# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
### DALLAS DIVISION

| | | |
|---|---|---|
| SUMMIT 6 LLC, | § § § | **CIVIL ACTION NO. 3:11-cv-00367-O** |
| Plaintiff, | § § | |
| v. | § § | |
| RESEARCH IN MOTION CORP., RESEARCH IN MOTION LIMITED, SAMSUNG ELECTRONICS CO. LTD., SAMSUNG TELECOMMUNICATIONS AMERICA LLC, MULTIPLY, INC., FACEBOOK, INC., and PHOTOBUCKET CORP., | § § § § § § § § | **JURY TRIAL DEMANDED** |
| Defendants. | § | |

## FACEBOOK, INC.'S TRIAL EXHIBIT LIST

| PRESIDING JUDGE<br>Hon. Reed O'Connor | PLAINTIFF'S ATTORNEY<br>Douglas A. Cawley, Ted Stevenson, Bradley Caldwell, John Campbell, Philip Aurentz, Ashley Moore<br>McKool Smith | DEFENDANT'S ATTORNEY<br>Facebook<br>Gregg F. LoCascio, P.C., Corey J. Manley, Jonathan D. Brightbill, Christopher R. Nalevanko, John E. Dubiansky<br>Kirkland & Ellis LLP<br><br>Michael K. Hurst<br>Gruber Hurst Johansen Hail<br> Shank LLP<br><br>Deron S. Dacus<br>The Dacus Law Firm<br><br>Samsung<br>Brian Erickson, Todd Patterson, James Nelson<br>DLA Piper LLP |
| Trial Dates<br>February 19, 2013 (4-week calendar) | Court Reporter<br>Denver Roden | Courtroom Deputy<br>Tyler Crowley |

Pursuant to paragraph 13(c) of the Amended Scheduling Order (D.I. 138), Facebook hereby states that set forth in the columns identifying Summit 6's objections are the agreements and objections regarding admissibility for each of Facebook's trial exhibits.  Facebook is working diligently to come to agreement with Summit 6 on objections and admissibility of exhibits.  The legend for Summit 6's objections appears at the end of the end of this list.

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 1 | | | | DX 69, Physical Exhibit:  Point2 Demonstration CD | 403, 602, 801/802, 901, AF, F, FIC, FIT |
| DTX 2 | | | | DX 90, Demo CD Screen Shot Point2 Website Posting Ads; WRIGHT0000047 - WRIGHT0000029 | 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC, IN, 1002 |
| DTX 3 | | | | Exhibit 74_Point2 Website: Ad Placement Facility Step 4; FB-SUM0188646 - FB-SUM0188647 | 106, 602, 801/802, 901, AF, F |
| DTX 4 | | | | DX 327, 2004-09-12 Letter from C. Furman to J. Golding re Point2 patent public disclosure issues; POINT2-0002230 - POINT2-0002233 | 402, 403, 602, 701, 801/802, 901, AF, F, LC |
| DTX 5 | | | | DX5, 2006-04-13 Email from P. Yoakum to D. Woo re Notes from Point2 discussion; SUMMIT6-00113959 - SUMMIT6-00113961 | 402, 403, 602, 701, 801/802, AF, F, IC, LC, 901 |
| DTX 6 | | | | DX 277, 2006-04-26 Email string from J. Golding to C. Furman re European Patent Application # 00306934.1; POINT2-0005104 | 402, 403, 602, 801/802, 901, AF, F, LC |
| DTX 7 | | | | DX 321, 1999-06-21 Memorandum from C. Furman to File re Point2 Internet Systems Inc. United States Patent Applications; POINT2-0002197 | 402, 403, 602, 701, 801/802, 901, AF, F, LC |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 8 | | | | 2008-01-30 Aurigma Image Uploader Invoice; FB-SUM0221641 | 402, 801/802, 901, F |
| DTX 9 | | | | DX 102, 2005-12-31 AdMission Financial Statements; SUMMIT6-00022399 - SUMMIT6-00022414 | 402, 403 |
| DTX 10 | | | | DX 115, Summit 6 Valuation as of April 30, 2009; SUMMIT6-00151490 - SUMMIT6-00151497 | |
| DTX 11 | | | | DX 11, Advisory Agreement between Summit 6 and L. Wood; SUMMIT6-00139361 - SUMMIT6-00139374 | 402, 403 |
| DTX 12 | | | | 2011-06-19 Facebook B of A - Wire Transfer Request; FB-SUM0000001 | 402, 801/802, 901, F |
| DTX 13 | | | | 2011-05-31 5,893,120 Patent License Agreement between Bedrock Computer Technologies LLC and Facebook, Inc. ; FB-SUM0000049 - FB-SUM0000071 | 402, 901, F |
| DTX 14 | | | | DX 14, Article - PictureWorks Tech. Propels Leadership Position in Internet Imaging with Rimfire 2.5; SUMMIT6-00136472 - SUMMIT6-00136473 | |
| DTX 15 | | | | 2010-04-08 Settlement and Patent License Agreement between Beneficial Innovations, Inc. and Facebook, Inc.; FB-SUM0000072 - FB-SUM0000084 | 402, 901, F |
| DTX 16 | | | | DX 16, 1999-10-19 Email from S. Roberson to D. Strickland re Should we challenge the patent; SUMMIT6-00082867 | 402, 403, 801/802 |
| DTX 17 | | | | 2010-11-01 Covenant Not To Sue Facebook, Inc. by Mekiki Co., Ltd. and Mekiki Creates Co., Ltd. ; FB-SUM0000085 | 402, 801/802, 901, F |
| DTX 18 | | | | Facebook Consolidated Statement of Operations; FB-SUM0000091 | 402, 801/802, F |
| DTX 19 | | | | Facebook Notes to Consolidated Financial Statements; FB-SUM0000133 | 402, 801/802, F |
| DTX 20 | | | | 2010-01-15 License Agreement between GraphOn Corporation and Facebook, Inc.; FB-SUM0000193 - FB-SUM0000197 | 402, 901, F |
| DTX 21 | | | | AVC Attachment ; FB-SUM0000200 - FB-SUM0000218 | 106, 402, 801/802, 901, F |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 22 | | | | DX 22, U.S. Patent No. 6,542,936 B1 | 801/802, 901 |
| DTX 23 | | | | DX 23, 1998-04-03 Email from R. Dominy to S. Pate re Inventor's LogBook; SUMMIT6-00113154 | 402, 403, AF |
| DTX 24 | | | | 2008-09-16 AVC Patent Portfolio License; FB-SUM0000219 - FB-SUM0000250 | 402, 901, F |
| DTX 25 | | | | 2010-02-02 MPEG LA News Release: MPEG LA's AVC License Will Continue not to Charge Royalties for Internet Video that is Free to End Users; FB-SUM0000253 - FB-SUM0000254 | 402, 403, 801/802, 901, F, CUM |
| DTX 26 | | | | MPEG-4 Patent License Agreement; FB-SUM0000255 - FB-SUM0000281 | 402, 901, F |
| DTX 27 | | | | 2011-02-07 Settlement and License Agreement between SimpleAir, Inc. and Facebook, Inc.; FB-SUM0000282 - FB-SUM0000293 | 402, 901, F |
| DTX 28 | | | | DX 28, 2011-07-12 Settlement Agreement between Walker Digital, LLC and Facebook, Inc.; FB-SUM0000446 - FB-SUM0000456 | 402, 901, F |
| DTX 29 | | | | DX 29, Product Overview for Prepare & Post; SUMMIT6-00152044 - SUMMIT6-00152047 | 106, 402, 403 |
| DTX 30 | | | | DX 30, 1999-11-18 Email from D. Strickland to J. Jones re Comdex Follow Up; SUMMIT6-00123355 - SUMMIT6-00123356 | 402, 801/802, F |
| DTX 31 | | | | DX 31, PictureWorks Press Articles; SUMMIT6-00089061 - SUMMIT6-00089429 | MD, 402, 801/802, F, 403, FIC, IC |
| DTX 32 | | | | DX 32, 2010-02-24 Confidential Settlement and License Agreement between WhoGlue, Inc. and Facebook, Inc.; FB-SUM0000460 - FB-SUM0000464 | 402, 901, F |
| DTX 33 | | | | DX 33, Hand Notebook - AdMission Corporation, Scott Lewis; SUMMIT6-00006557 - SUMMIT6-00006657 | 402, 403, 801/802 |
| DTX 34 | | | | DX 34, 2006-01-03 Fax from J. Golding to D. Woo re Point 2 Minotaur; SUMMIT6-00113862 - SUMMIT6-00113866 | 402, 403, 801/802, F |
| DTX 35 | | | | DX 35 2012-11-24 Non-Exclusive License Agreement between Glidersleeve Holdings AG LLC and Facebook, Inc.; FB-SUM0000465 - FB-SUM0000467 | 402, 901, F |

4

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 36 | | | | DX 36, U.S. Patent No. 6,721,802 B1 | 402, 403, 801/802, 901, F, CUM |
| DTX 37 | | | | Facebook Balance Sheet as of 12/31/2005; FB-SUM0000475 - FB-SUM0000479 | 402, 801/802, F |
| DTX 38 | | | | DX 38, 2005-12-21 Email from S. Pate to K. Brand re Minotaur Media Mgmt LLC; SUMMIT6-00026746 - SUMMIT6-00026749 | 402, 801/802, F, 403 |
| DTX 39 | | | | DX 39, 2006-04-17 Email from J. Golding to P. Yoakum re Follow Up; SUMMIT6-00113959 - SUMMIT6-00113961 | 402, 403, 602, 801/802, F, 901 |
| DTX 40 | | | | DX 40, 2006-02-10 AdMission Corp. Interim Board of Directors Meeting Outline; SUMMIT6-00022667 - SUMMIT6-00022668 | 402, 403, 801/802, F |
| DTX 41 | | | | 2005-01-12 Facebook P&C; FB-SUM0000500 - FB-SUM0000501 | 402, 801/802, F |
| DTX 42 | | | | DX 42, 2010-09-19 Email from S. Lewis to S. Pate re file for you; SUMMIT6-00107237 | 402, 403 |
| DTX 43 | | | | DX 43, USPTO Document - Declaration of Reference Pub. Date for '482 Patent; SUMMIT6-00152043 | 106, 402 |
| DTX 44 | | | | Facebook Balance Sheet as of 12/31/2006; FB-SUM0000520 - FB-SUM0000521 | 402, 801/802, F |
| DTX 45 | | | | DX 45, Summit 6 LLC Manager Meeting Agenda; SUMMIT6-00151412 - SUMMIT6-00151414 | 402, 403, privileged |
| DTX 46 | | | | DX 46, Employment Agreement between Summit 6 and S. Lewis; SUMMIT6-00080531 - SUMMIT6-00080543 | 402, 403 |
| DTX 47 | | | | DX 47, 2011-08-03 Email from R. Fried to S. Lewis re Catching Up; SUMMIT6-00079359 - SUMMIT6-00079360 | 402, 403 |
| DTX 48 | | | | DX 48, 2011-02-24 Email from S. Lewis to R. Fried re Update ; SUMMIT6-00106807 | 402, 403 |
| DTX 49 | | | | DX 49, 1998-04-30 Letter from R. Dominy to R. Fried re Contractual Terms; SUMMIT6-00133541 - SUMMIT6-00133580 | 402, 403 |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 50 | | | | DX 50, Summit 6 Annual Report for January 2010; SUMMIT6-00138589 - SUMMIT6-00138597 | 402, 403 |
| DTX 51 | | | | DX 51, Summit 6 Annual Report for March 2011; SUMMIT6-00151999 - SUMMIT6-00152005 | 402, 403 |
| DTX 52 | | | | DX 52, Snapshots of Summit 6 Website - About, Overview, Contact Info | 402, 403 |
| DTX 53 | | | | DX 53, Article - Summit 6 Announces Federal Lawsuit Over Digital Uploading Process | 402, 403 |
| DTX 54 | | | | DX 54, 2008-04-02 Email from J. Granara to S. Pate re AdMission License Agreement; SUMMIT6-00105596 | 402, 403, 602, 801/802, F |
| DTX 55 | | | | DX 55, 2008-04-03 Email from S. Pate to S. Lewis re Acacia; SUMMIT6-00105614 | 402, 403 |
| DTX 56 | | | | DX 56, Thefacebook, Inc. Profit & Loss, dated January through December 2004; FB-SUM0000523 - FB-SUM0000524 | 402, 801/802, F |
| DTX 57 | | | | DX 57, 2011-08-31 Patent License Agreement between Pleasant View, LLC and Facebook, Inc.; FB-SUM0002207 - FB-SUM0002226 | 402, 901, F |
| DTX 58 | | | | DX 58, Wayback Machine - PictureWorks Web Pages; SAM0416116 - SAM0416124 | 402, 801/802, 901, F, 602, AF, 403 |
| DTX 59 | | | | DX 59, HotShots - Getting Started Guide; SAM0416102 - SAM0416115 | 402 |
| DTX 60 | | | | DX 60, 2008-03-21 Email from S. Pate to S. Lewis re All Set on Patent Work; SUMMIT6-00105401 | 402, 403 |
| DTX 61 | | | | 2011-08-31 Patent License Agreement between Pleasant View, LLC and Facebook, Inc.; FB-SUM0002207 - FB-SUM0002226 | 402, 901, F |
| DTX 62 | | | | Server-side photo upload Process Notes; FB-SUM0002231 - FB-SUM0002232 | 402, 801/802, 901, F |
| DTX 63 | | | | DX 63, 2011-02-25 Email from R. Fried to S. Lewis re Update; SUMMIT6-00101063 | 402 |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 64 | | | | DX 64, 1999-07-16 Email from B. D'Elena to L. Wood re Inventions Agreement; SUMMIT6-00002264 - SUMMIT6-00002265 | 402 |
| DTX 65 | | | | DX 65, 2008-07-04 Email from R. Fried to S. Lewis re Pictureworks; SUMMIT6-00106652 - SUMMIT6-00106653 | 402 |
| DTX 66 | | | | DX 66, 2012-06-01 Business Entity Detail of Coyote Sam, Inc. | 402, 403, 901, F |
| DTX 67 | | | | DX 67, Coyote Software Contracts and Invoices 1989-04-30 to 1998-06-01; SUMMIT6-00002208 - SUMMIT6-00002250 | |
| DTX 68 | | | | DX 68, Physical Exhibit:  Thumb Drive containing Point2 computer files and source code | UK, 602, 801/802, 901, AF, F |
| DTX 69 | | | | DX 69, 2010-05-05 Facebook Product Evolution & Strategy; FB-SUM0002842 | 402, 602, 801/802, 901, F |
| DTX 70 | | | | DX 70, Point2 Homepage as of 1997; FB-SUM0188568 - FB-SUM0188569 | 106, 602, 801/802, 901, F, 402, 403, AF |
| DTX 71 | | | | DX 71, Point2  Website "Info: Loading Page"  as of 1997; FB-SUM0188638 - FB-SUM0188639 | 106, 602, 801/802, 901, F, 402, 403, AF, IC |
| DTX 72 | | | | DX 72, Point2 Website "Info Step 1" as of 1997; FB-SUM0188640 - FB-SUM0188641 | 106, 602, 801/802, 901, F, 402, 403, AF, IC |
| DTX 73 | | | | DX 73, Point2 Website "Info Step 2" as of 1997; FB-SUM0188642 - FB-SUM0188643 | 106, 602, 801/802, 901, F, 402, 403, AF, IC |
| DTX 74 | | | | DX 74, Point2 Website "Info Step 3" as of 1997; FB-SUM0188644 - FB-SUM0188645 | 106, 602, 801/802, 901, F, 402, 403, AF, IC |
| DTX 75 | | | | DX 75, Point2 Website "Info Step 4" as of 1997; FB-SUM0188646 - FB-SUM0188647 | 106, 602, 801/802, 901, F, 402, 403, AF, IC |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 76 | | | | DX 76, Point2 Website Photo Submission Facility as of 1997, annotated; FB-SUM0188648 - FB-SUM0188649 | 106, 602, 801/802, 901, F, 402, 403, AF, IC |
| DTX 77 | | | | DX 77, Point2 Website Info Step 5 as of 1997; FB-SUM0188650 - FB-SUM0188651 | 106, 602, 801/802, 901, F, 402, 403, AF, IC |
| DTX 78 | | | | DX 78, Point2 Website Info Step 6 as of 1997; FB-SUM0188652 - FB-SUM0188653 | 106, 602, 801/802, 901, F, 402, 403, AF, IC |
| DTX 79 | | | | DX 79, Point2 Website Brochure Example as of 1997; FB-SUM0188720 - FB-SUM0188723 | 106, 602, 801/802, 901, F, 402, 403, AF |
| DTX 80 | | | | DX 80, Point2 Website Customer Testimonial; FB-SUM0188732 - FB-SUM0188735 | 106, 402, 403, 602, 701, 801/802, 901, F, 402, 403, AF |
| DTX 81 | | | | DX 81, Point2 Website as of 1997, Heavy Equipment Exchange; FB-SUM0188690 - FB-SUM0188691 | 106, 602, 801/802, 901, F, 402, 403, AF |
| DTX 82 | | | | DX 82, Screen Shot of P2Upload12 Cab Digital Signature | 403, 801/802, 901, AF, F, CUM |
| DTX 83 | | | | DX 83, Screen Shot of P2Upload14 Cab Digital Signature | 403, 801/802, 901, AF, F, CUM |
| DTX 84 | | | | DX 84, Screen Shot of P2Upload16 Cab Digital Signature | 403, 801/802, 901, AF, F, CUM |
| DTX 85 | | | | DX 85, Point2 Source Code: uploadcontrol.ctl; WRIGHT_SC0000116 - WRIGHT_SC0000131 | 403, 602, 701, 801/802, 901, AF, F, LC, CUM |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 86 | | | | DX 86, Point2 Source Code: uploadfacility.htm, annotated; WRIGHT_SC0000141 - WRIGHT_SC0000142 | 403, 602, 701, 801/802, 901, AF, F, LC, CUM |
| DTX 87 | | | | DX 87, Point2 Source Code: filelist.doc WRIGHT0000070 - WRIGHT0000073 | 602, 801/802, 901, AF, F |
| DTX 88 | | | | DX 88, Point2 Source Code: JCPREPCT.c; WRIGHT_SC0000053 - WRIGHT_SC0000059 | 602, 801/802, 901, AF, F |
| DTX 89 | | | | DX 89, Demo CD Screen Shot Point2 Website Top 5 reasons to choose Point2!; WRIGHT0000007 - WRIGHT0000017 | 402, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC, 106 |
| DTX 90 | | | | DX 90, Facebook Product Evolution & Strategy ; FB-SUM0002842 - FB-SUM0002844 | 402, 602, 801/802, 901, F |
| DTX 91 | | | | DX 91, Point2 Website AED Presentation; FB-SUM0188686 - FB-SUM0188689 | 106, 402, 403, 602, 801/802, 901, AF, F |
| DTX 92 | | | | DX 92, 2006-03-14 Email from P. Yoakum to J. Golding re FWD: Reduction to practice; POINT2-0000052 - POINT2-0000053 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 93 | | | | DX 93, 2006-03-16 Email from P. Yoakum to J. Golding re Source code and tutorials relating to 802 patent; POINT2-0000058 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 94 | | | | DX 94, 2008-10-13 Email from S. Pate to S. Wilson re Duties & Responsibilities; SUMMIT6-00151128 - SUMMIT6-00151129 | 402, 403 |
| DTX 95 | | | | DX 95, 2009-04-17 Email from S. Pate to S. Lewis re Friday; SUMMIT6-00103123 | 402 |
| DTX 96 | | | | DX 96, 2010-11-12 Email from P. Yoakum to S. Pate re Thought; SUMMIT6-00101802 | 402, 403, AF |
| DTX 97 | | | | DX 97, 2010-10-11 Email from S. Pate to S. Lewis re Peter; SUMMIT6-00101860 | 402, 403, AF |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 98 | | | | DX 98, 2010-10-04 Email from S. Pate to P. Yoakum re New File; SUMMIT6-00101875 | 402, 403, AF |
| DTX 99 | | | | DX 99, Asset Purchase Agreement Bet. AdMission and IPIX; SUMMIT6-00022923 - SUMMIT6-00022952 | |
| DTX 100 | | | | DX 100, Exhibit G - Asset Purchase Agreement - Purchase Price Allocation Schedule; SUMMIT6-00022953 - SUMMIT6-00022990 | |
| DTX 101 | | | | DX 101, 2005-01-11 Patent Purchase, License and Repurchase Agreement between Ipix Corp. and AdMission Corp.; SUMMIT6-00023144 - SUMMIT6-00023157 | |
| DTX 102 | | | | DX 102, "Fbcdn/ Better Compression" wiki; FB-SUM0003229 - FB-SUM0003231 | 801/802, 901, F |
| DTX 103 | | | | DX 103, AdMission Federal and State Income Tax Returns for Year Ended Dec. 31, 2005; SUMMIT6-00024960 - SUMMIT6-00024989 | 402 |
| DTX 104 | | | | "Documentation/Photos" wiki; FB-SUM0005778 - FB-SUM0005783 | 801/802, 901, F |
| DTX 105 | | | | DX 105, 2006-03-08 AdMission Report to Shareholders Q4 and Year 2005; SUMMIT6-00022388 - SUMMIT6-00022398 | 402, 403 |
| DTX 106 | | | | DX 106, 2006-07-27 Purchase Agreement between IPIX Corp. and Free Range LLC; SUMMIT6-00027275 - SUMMIT6-00027287 | |
| DTX 107 | | | | DX 107, 2006-07-12 Letter from Swiftsure Capital to K. Brand re Disclosure; SUMMIT6-00027409 - SUMMIT6-00027411 | 402, 403 |
| DTX 108 | | | | DX 108, AdMission Balance Sheet as of July 31, 2006; SUMMIT6-00029373 - SUMMIT6-00029388 | 402, 403 |
| DTX 109 | | | | DX 109, 2008-05-05 Patent License Agreement (Media Processing) between AdMission Licensing LLC and The Cobalt Group, Inc.; SUMMIT6-00126640 - SUMMIT6-00126650 | |
| DTX 110 | | | | DX 110, AdMission Corporation Financial Statements as of December 31, 2006 and 2005; SUMMIT6-00026370 - SUMMIT6-00026387 | 402, 403 |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 111 | | | | DX 111, 2008-05-05 Asset Purchase Agreement between AdMission Corporation, AdMission Licensing LLC and UCC Holdings, Inc.; SUMMIT6-00126527 - SUMMIT6-00126639 | |
| DTX 112 | | | | DX 112, 2010-09-27 Using Facebook to Move Your Business Forward; FB-SUM0023689 - FB-SUM0023702 | 402, 801/802, 901, F |
| DTX 113 | | | | DX 113, Classified Ventures LLC's Rimfire Service Agreement as of April 2, 2003; SUMMIT6-00020539 - SUMMIT6-00020551 | |
| DTX 114 | | | | DX 114, AdMission Service Agreement between Admission and Classified Ventures as of July 2006; SUMMIT6-00020476 - SUMMIT6-00020493 | |
| DTX 115 | | | | DX 115, "DynamicResizing" wiki; FB-SUM0006047 - FB-SUM0006048 | 402, 801/802, 901, F |
| DTX 116 | | | | DX 116, Summit 6 Compiled Financial Statements as of December 31, 2009; SUMMIT6-00153330 - SUMMIT6-00153337 | 402 |
| DTX 117 | | | | DX 117, 2010-08-15 Summit 6 Patent License Agreement with The Cobalt Group; SUMMIT6-00122030 - SUMMIT6-00122042 | |
| DTX 118 | | | | DX 118, Summit 6 Balance Sheet as of December 31, 2010; SUMMIT6-00138323 - SUMMIT6-00138404 | 402 |
| DTX 119 | | | | DX 119, 2010-09-03 Email from S. Pate to S. Lewis re IP License ; SUMMIT6-00150030 - SUMMIT6-00150033 | 402, 602, 801/802, 901, F |
| DTX 120 | | | | DX 120, Summit 6 Compiled Financial Statements as of December 31, 2010; SUMMIT6-00138284 - SUMMIT6-00138291 | 402 |
| DTX 121 | | | | DX 121, Facebook:  Guide to the New Facebook Ads Manager; FB-SUM0023703 - FB-SUM0023708 | 402, 801/802, 901, F |
| DTX 122 | | | | DX 122, Facebook Advertising Opportunities-2007: Facebook Sponsored Groups; FB-SUM0023715 | 402, 801/802, 901, F |
| DTX 123 | | | | DX 123, Summit 6 Compiled Financial Statements as of December 31, 2011; SUMMIT6-00153357 - SUMMIT6-00153364 | 402 |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 124 | | | | DX 124, Facebook:  Operating Plan for Sales, prepared January 6, 2006; FB-SUM0023723 - FB-SUM0023774 | 402, 801/802, 901, F |
| DTX 125 | | | | DX 125, 2006-01-06 Operating Plan for Sales; FB-SUM0023723 - FB-SUM0023774 | 402, 801/802, 901, F |
| DTX 126 | | | | DX 126, Facebook:  An Introduction; FB-SUM0023777 | 402, 801/802, 901, F |
| DTX 127 | | | | DX 127, 2006-01-20 AdMission Corp. Board of Directors Meeting Minutes ; SUMMIT6-00154491 - SUMMIT6-00154494 | 402, 403, 801/802 |
| DTX 128 | | | | DX 128, 2006-04-21 AdMission Corp. Board of Directors Meeting Minutes; SUMMIT6-00155775 - SUMMIT6-00155778 | 402, 403, 801/802 |
| DTX 129 | | | | DX 129, 2006-02-10 AdMission Corp. Interim Board of Directors Meeting Minutes; SUMMIT6-00155628 - SUMMIT6-00155629 | 402, 403, 801/802 |
| DTX 130 | | | | DX 130, 2008-06-18 Email from D. Henry to S. Pate re ACP Initial Questionnaire AdMission.doc ; SUMMIT6-00106555 - SUMMIT6-00106560 | 402, 602, 801/802, F |
| DTX 131 | | | | DX 131, AdMission Top Twenty Customers List 2000-2008 | |
| DTX 132 | | | | DX 132, AdMission Handwritten Notes | |
| DTX 133 | | | | DX 133, Summit 6 Objections and Responses to Defendants' Specific Notice of Deposition of Summit 6 Pursuant to Rule 30(b)(6) | 402 |
| DTX 134 | | | | DX 134, 2012-07-05 Email from P. Aurentz to Counsel re Summit 6 v. RIM et al: Defendants' Specific 30(b)(6) Notice | 402 |
| DTX 135 | | | | DX 135, Summit 6's Objections and Responses to Facebook's Second Set of Specific Interrogatories 9-12 | 106 |
| DTX 136 | | | | DX 136, Binding Term Sheet between Minotaur Media Management LLC and Point2 Technologies, Inc. as of February 23, 2006; POINT2-0000005 - POINT2-0000005_008 | 402, 403 |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 137 | | | | DX 137, 2006-02-07 Email from P. Yoakum to J. Golding re Patent sale ; POINT2-0000048 - POINT2-0000049 | 402, 403, 602, 801/802, 901, F |
| DTX 138 | | | | DX 138, 2006-02-24 Fax from J. Golding to P. Yoakum re Enforcement correspondence ; SUMMIT6-00113980 - SUMMIT6-00114006 | 402, 403, 602, 801/802, F |
| DTX 139 | | | | DX 139, 2006-02-27 Email from P. Yoakum to J. Golding re Prior invention date documentation ; POINT2-0000051 | 402, 403, 602, 801/802, 901, F |
| DTX 140 | | | | DX 140, 2006-03-03 Email from P. Yoakum to J. Golding re Form of Patent Assignment; POINT2-0000006 | 402, 403 |
| DTX 141 | | | | DX 141, 2006-03-07 Email from P. Yoakum to J. Golding re prior art request ; POINT2-0000015 | 402, 403 |
| DTX 142 | | | | DX 142, 2006-10-03 Project LIP SRVC Action Plan; SUMMIT6-00113874 - SUMMIT6-00113875 | 402, 403 |
| DTX 143 | | | | DX 143, 2006-03-13 Email from P. Yoakum to J. Golding re prior art request; POINT2-0000050 | 402, 602, 801/802, 901, F |
| DTX 144 | | | | DX 144, 2006-03-13 Email from P. Yoakum to J. Golding re Source code and tutorials relating to 802 patent ; POINT2-0000058 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 145 | | | | DX 145, 2006-03-14 Email from P. Yoakum to J. Golding re FWD: Reduction to practice; POINT2-0000010 - POINT2-0000012 | 402, 403, 602, 801/802, 901, F |
| DTX 146 | | | | DX 146, 2006-03-28 Email from P. Yoakum to J. Golding re Checking in; POINT2-0000009 - POINT2-0000009_002 | 402, 602, 801/802, 901, F |
| DTX 147 | | | | DX 147, 2006-04-12 Email from P. Yoakum to J. Golding; Point2 re resolution; POINT2-0000061 | 402, 403, 602, 801/802, 901, F |
| DTX 148 | | | | DX 148, Summit 6 Privilege Log as of March 16, 2012 | 106, 402 |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 149 | | | | DX 149, 2006-04-24 Email from P. Yoakum to J. Golding; Point2 re Follow-up; POINT2-0000037 - POINT2-0000039 | 402, 403, 602, 801/802, 901, F |
| DTX 150 | | | | DX 150, 1998-06-25 Business Wire article: PictureWorks Technology Inc. Aggressively Develops Imaging Intensive E-commerce Solutions Using IIP and FlashPix Technologies; S6-DEFPA0030670 - S6-DEFPA0030671 | 402, 403, 60, 801/802, 901, F |
| DTX 151 | | | | "FbAlgoNginxModule" wiki; FB-SUM0006051 - FB-SUM0006054 | 402, 801/802, 901, F |
| DTX 152 | | | | DX 152, 482 File History Excerpt USPTO Document: Combined Statement under 37 C.F.R. 3.73(b)-Establishing Right of Assignee to Take Action; SUMMIT6-00000321 - SUMMIT6-00000415 | 106, 402, CUM |
| DTX 153 | | | | DX 153, 482 File History Excerpt USPTO Document: Revocation and New Power by Assignee; SUMMIT6-00009106 - SUMMIT6-00009107 | 106, 402, CUM |
| DTX 154 | | | | DX 154, 2003-05-16 Fax from J. Jones to B. Perce re Visual Content Services Agreement; SUMMIT6-00013364 - SUMMIT6-00013399 | |
| DTX 155 | | | | DX 155, 2003-06-27 Amendment No. 3 to the Visual Content Services Agreement Between eBay and IPIX; SUMMIT6-00127671 - SUMMIT6-00127697 | |
| DTX 156 | | | | DX 156, 2011-12-27 Summit 6 Office Client Application to Meridian Business Centers by S. Pate; SUMMIT6-00153400 - SUMMIT6-00153408 | 402 |
| DTX 157 | | | | DX 157, Summit 6's Objections and Responses to Photobucket Corp.'s First Set of Interrogatories 1-7 | 402 |
| DTX 158 | | | | DX 158, AdMission Patent News Press Releases as of June 9, 2005; SUMMIT6-00147278 - SUMMIT6-00147284 | |
| DTX 159 | | | | DX 159, 2005-07-25 Fenwick & West LLP Fee Agreement between Fenwick & West LLP and AdMission Corp; SUMMIT6-00018315 - SUMMIT6-00018320 | 402, 403, 801/802 |
| DTX 160 | | | | DX 160, 2004-12-30 Email from P. Yoakum to S. Wilson re couple of things; SUMMIT6-00151367 | 402, 403 |

14

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 161 | | | | DX 161, 2004-12-13 Swiftsure Capital LLC Confidential Information Memorandum re AdMission Corp.; WILSON-00003780 - WILSON-00003868 | 402 |
| DTX 162 | | | | DX 162, Project AdVenture Confidential Information Memorandum with handwritten notes; WILSON-00004395 - WILSON-00004431 | 402, 701, LC |
| DTX 163 | | | | DX 163, AdVenture Diligence Issues as of November 21, 2004; WILSON-00004203 - WILSON-00004244 | MD, 402, 602, 801/802, 901, F |
| DTX 164 | | | | DX 164, 2005-10-24 AdMission Q3 BOD Meeting Agenda with handwritten notes; WILSON-00000065 - WILSON-00000079 | MD, 402, 403, 801/802 |
| DTX 165 | | | | DX 165, AdMission Corp Report to Shareholders Q3 2006 as of December 12, 2006; WILSON-00000917 - WILSON-00000928 | 402, 403, 801/802 |
| DTX 166 | | | | DX 166, Summit 6 Compiled Financial Statements as of December 31, 2009; WILSON-00000513 - WILSON-00000520 | 402 |
| DTX 167 | | | | DX 167, AdMission Corp Income Statement (Unaudited) as of March 31, 2008; WILSON-00000660 - WILSON-00000664 | 402 |
| DTX 168 | | | | DX 168, 2006-01-20 AdMission Corp Board of Directors Meeting Minutes; WILSON-00001037 - WILSON-00001042 | 402, 403, 801/802 |
| DTX 169 | | | | DX 176, Combined Declaration and Power of Attorney for Utility Patent Application | 106, CUM |
| DTX 170 | | | | DX 170, 2008-10-13 Email from S. Pate to S. Lewis re fleet week; SUMMIT6-00103560 - SUMMIT6-00103562 | 402 |
| DTX 171 | | | | DX 171, Summit 6's Third Supplemental Objections and Answers to Defendants' First Set of Common Interrogatories | 106 |
| DTX 172 | | | | DX 172, 2010-09-28 Email from S. Pate to P. Yoakum re fax numbers; SUMMIT6-00101883 | 402, 403 |
| DTX 173 | | | | DX 173, 2004-11-24 Letter from Swiftsure Capital to D. Wilds re Proposal for Acquisition of Certain IPIX Corporation Assets; WILSON-00000212 - WILSON-00000256 | 402 |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 174 | | | | DX 174, Defendants' Specific Notice of Deposition to Summit 6 Pursuant to Rule 30(b)(6) | 402, 801/802, 901, F |
| DTX 175 | | | | DX 175, 2012-07 Email string regarding Summit 6 v RIM, et al.:  Defendants' Specific 30(b)(6) Notice | 402 |
| DTX 176 | | | | DX 176, Combined Declaration and Power of Attorney for Utility Patent Application; SUMMIT6-00000057 - SUMMIT6-00000058 | 106, CUM |
| DTX 177 | | | | DX 177, 2004-10-08 Letter from V. Moreno to PTO re Web-Based Media Submission Tool; SUMMIT6-00000335 - SUMMIT6-00000358 | 106, CUM |
| DTX 178 | | | | DX 178, 2005-10-25 AdMission Corporation Board of Directors Meeting Minutes; SUMMIT6-00022658 - SUMMIT6-00022660 | 402, 403, 801/802 |
| DTX 179 | | | | DX 179, 2006-06-13 AdMission Corporation Board of Directors Interim Meeting Minutes; SUMMIT6-00022675 - SUMMIT6-00022676 | 402, 403, 801/802 |
| DTX 180 | | | | DX 180, 2006-06-13 AdMission Corporation Board of Directors Interim Meeting Minutes; SUMMIT6-00022678 - SUMMIT6-00022679 | 402, 403, 801/802 |
| DTX 181 | | | | DX 181, 2006-07-27 AdMission Corporation Board of Directors Meeting Minutes ; SUMMIT6-00022681 - SUMMIT6-00022684 | 402, 403, 801/802 |
| DTX 182 | | | | DX 182, 2005-07-13 AdMission Corporation Board of Directors Meeting Minutes; SUMMIT6-00022655 - SUMMIT6-00022656 | 402, 403, 801/802 |
| DTX 183 | | | | DX 183, 2006-10-24 AdMission Corporation Board of Directors Meeting Minutes; SUMMIT6-00022686 - SUMMIT6-00022691 | 402, 403, 801/802 |
| DTX 184 | | | | DX 184, 2006-02-10 AdMission Corporation Interim Board of Directors Meeting Minutes; SUMMIT6-00022667 - SUMMIT6-00022668 | 402, 403, 801/802 |
| DTX 185 | | | | DX 185, 2012-06-21 Summit 6's Objections and Responses to RIM's First Set of Specific Interrogatories 1-4 | 402 |
| DTX 186 | | | | DX 186, 2012-06-22 Verification of Summit 6's Objection and Responses to RIM's First Set of Specific Interrogatories 1-4 | 402 |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|----------|--------------|--------|----------|-------------|--------------------|
| DTX 187 | | | | DX 187, AdMission Use of Funds - Goal ; SUMMIT6-00088126 - SUMMIT6-00088131 | 402, 403 |
| DTX 188 | | | | DX 188, Summit 6 v RIM et al., Summit 6 Second Supplemental Privilege Log, Revised 2012-04-24 | 106, 402 |
| DTX 189 | | | | DX 189, 2010-02 Email String from P. Yoakum to S. Lewis and others Regarding Call Request; SUMMIT6-00102501 | 402, 403 |
| DTX 190 | | | | DX 190, 2009-08 Email String from S. Pate to S. Lewis Regarding Interesting Insights into Microsoft Case; SUMMIT6-00102731 | 402, 403 |
| DTX 191 | | | | DX 191, 2008-10-13 Email String from S. Pate to S. Lewis Regarding Status and Plans; SUMMIT6-00103559 | 402, 403 |
| DTX 192 | | | | DX 192, 2009-08-31 Email String from S. Pate to S. Lewis Regarding Follow-Up to Our Call; SUMMIT6-00102720 | 402, 403 |
| DTX 193 | | | | DX 193, 2010-02-17 Email String from S. Pate to S. Lewis with No Subject Line; SUMMIT6-00102498 | 402, 403 |
| DTX 194 | | | | DX 194, 2008-11-21 Email String from S. Pate to S. Lewis Regarding Claims Have Been Submitted to the USPTO; SUMMIT6-00103499 | 402, 403 |
| DTX 195 | | | | DX 195, 2010-06-02 Email String from P. Yoakum to S. Lewis and S. Pate Regarding IP Update; SUMMIT6-00102248 | 402, 403 |
| DTX 196 | | | | DX 196, 2008-11-20 Email String from S. Pate to P. Yoakum and S. Lewis Regarding latest cap table draft; SUMMIT6-00103503 | 402, 403 |
| DTX 197 | | | | DX 197, 2008-06-06 Email String from S. Lewis to J. Jones and others Regarding F&W docs for Altitude; SUMMIT6-00106184 - SUMMIT6-00106185 | 402, 403 |
| DTX 198 | | | | DX 198, 2006-12-21 Redacted Email String from S. Pate to S. Lewis Regarding AdPerfect & Cars.com Pitch to Dealers; SUMMIT6-00119008 - SUMMIT6-00119010 | 402, 403 |
| DTX 199 | | | | DX 199, 2009-04-13 Email String from S. Pate to S. Lewis Regarding Amendment; SUMMIT6-00103135 | 402 |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 200 | | | | DX 200, 2008-07-03 Email String from S. Pate to S. Lewis Regarding check out this website; SUMMIT6-00151997 | 402 |
| DTX 201 | | | | DX 201, 2008-03-21 Email from S. Pate to S. Lewis re All Set on Patent Work; SUMMIT6-00105401 | 402 |
| DTX 202 | | | | DX 202, 2008-07-14 Email String from S. Pate to S. Lewis Regarding Draft Engagement Letter; SUMMIT6-00106679 - SUMMIT6-00106680 | 402 |
| DTX 203 | | | | DX 203, 2008-08-04 Email String from S. Pate to S. Lewis Regarding Update; SUMMIT6-00103988 | 402, 403 |
| DTX 204 | | | | DX 204, Proposed Unit Grants for Summit 6; YOAKUM-0000268 | 402, 403 |
| DTX 205 | | | | DX 205, 2005-04-27 Advisory Agreement with L. Jackson; SUMMIT6-00005831 - SUMMIT6-00005834 | 402, 403 |
| DTX 206 | | | | DX 206, 2011-01-01 Amendment 1 to Advisory Agreement between Summit 6 and L. Jackson; JACKSON-00000011 - JACKSON-00000023 | 402, 403 |
| DTX 207 | | | | DX 207, 2010-01-31 83(B) Election; JACKSON-00000010 | 402, 403 |
| DTX 208 | | | | DX 208, 2009-09-25 83(B) Election ; SUMMIT6-00032853 - SUMMIT6-00032864 | 402, 403 |
| DTX 209 | | | | DX 209, 2005-01-13 Email String from P. Yoakum to S. Wilson regarding Friday morning conference call with AdMission Board; SUMMIT6-00151274 | 402, 403 |
| DTX 210 | | | | DX 210, 2005-03 Stock Purchase Agreement between S. Pate and L. Jackson; SUMMIT6-00039680 - SUMMIT6-00039685 | 402, 403 |
| DTX 211 | | | | DX 211, Application No. 12/831,503, New Continuation/Divisional Patent Application Transmittal Under 37 C.F.R. 1.53(b) | 402 |
| DTX 212 | | | | DX 212, Point2 Demo CD Image; WRIGHT0000001 - WRIGHT0000005 | 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 213 | | | | DX 213, Deposition Subpoena to Photobucket Corporation | 402 |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 214 | | | | DX 214, Photo and Video Storage and Sharing Survey - June 2012: A Custom Research Study for Photobucket; PB108294 - PB108376 | 402, 602, 801/802, 901, F |
| DTX 215 | | | | DX 215, Photobucket Desktop Application; PB108377 - PB108388 | 402, 602, 801/802, 901, F |
| DTX 216 | | | | DX 216, 2012-08-16 Blog.photobucket.com -: "Things are happening at Photobucket!" | 402, 602, 801/802, 901, F |
| DTX 217 | | | | DX 217, Facebook:  Creating a Facebook Page, dated November 2007; FB-SUM0023783 - FB-SUM0023786 | 801/802, 901, F |
| DTX 218 | | | | DX 218, Facebook:  Facebook Ad Credits PR Policy; FB-SUM0023787 - FB-SUM0023791 | 402, 801/802, 901, F |
| DTX 219 | | | | DX 219, Ads:  The Front End:  A Brief Introduction to Adface; FB-SUM0023792 - FB-SUM0023819 | 402, 801/802, 901, F |
| DTX 220 | | | | DX 220, Facebook - Celebrate the Reach Block:  BPM 'Help You Sell' Guide, dated October 2009; FB-SUM0023820 - FB-SUM0023840 | 801/802, 901, F |
| DTX 221 | | | | DX 221, Facebook - Giving People the Power to Share and Make the World More Open and Connected; FB-SUM0023841 - FB-SUM0023848 | 402, 801/802, 901, F |
| DTX 222 | | | | DX 222, Introduction to Facebook; FB-SUM0023841 - FB-SUM0023848 | 402, 801/802, 901, F |
| DTX 223 | | | | DX 223, 2009-09-24 Facebook - Stages Impact and Census; FB-SUM0023849 - FB-SUM0023880 | 801/802, 901, F |
| DTX 224 | | | | DX 224, 2007-11-09 Settlement Agreement and Mutual Release between P. Yoakum and Swiftsure Capital; YOAKUM-0000122 - YOAKUM-0000129 | 402, 403 |
| DTX 225 | | | | DX 225, 2004-12-01 Email from S. Pate to D. Wilds re Due Diligence Update; SUMMIT6-00238456 | 402 |
| DTX 226 | | | | DX 226, 2004-11-07 Letter from P. Yoakum to D. Wilds re Follow Up to Call; SUMMIT6-00239081 - SUMMIT6-00239088 | 402, 403 |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 227 | | | | DX 227, 2006-01-26 Email from P. Yoakum to D. Martin re AdMission Corp.; SUMMIT6-00147285 - SUMMIT6-00147286 | 402, 403 |
| DTX 228 | | | | DX 228, 2011-09-13 CEA:  Certified Configurations; FB-SUM0006276 | 801/802, 901, F |
| DTX 229 | | | | DX 229, Appendix ISO Summit's Response in Opp. to Def's Memo ISO Motion for In Camera Review and MTC Production of Documents | 402, 403, 801/802, MD |
| DTX 230 | | | | DX 230, 2006-02-10 Memo from P. Yoakum to Admission BOD re Proposed Purchase of US Patent 6721802; SUMMIT6-00143652 | 402, 403, 801/802 |
| DTX 231 | | | | DX 231, 2006-02-06 Email from P. Yoakum to C. Crew re Documents Needed; SUMMIT6-00113965 | 402, 403 |
| DTX 232 | | | | DX 232, 2012-08-09 Summit's First Supplemental Responses to Facebook Second Set Specific Interrogatories, Nos. 9-12 | 106 |
| DTX 233 | | | | DX 233, 2006-02-21 Email from P. Yoakum to J. Golding re Alternative 1.6 Language; POINT2-0000023 - POINT2-0000027 | 402, 403, 602, 801/802, 901, F |
| DTX 234 | | | | DX 234, 2006-03-15 Email from P. Yoakum to J. Golding re SFTP Connection Info; POINT2-0000040 - POINT2-0000041 | 402, 403 602, 801/802, 901, F |
| DTX 235 | | | | DX 235, 2006-04-24 Email from P. Yoakum to J. Golding; Point2 re Follow-up; POINT2-0000037 - POINT2-0000039 | 402, 403, 602, 801/802, 901, F |
| DTX 236 | | | | DX 236, Facebook Help Center - Ads: What are Facebook Ads?; FB-SUM0023325 | 801/802, 901, F |
| DTX 237 | | | | DX 237, 2006-01-03 Fax from J. Golding to Minotaur Media Mgmt re Point 2 Minotaur; SUMMIT6-00113862 - SUMMIT6-00113866 | 402, 403, 801/802, F |
| DTX 238 | | | | DX 238, 2010-06-28 Email from P. Yoakum to S. Lewis re More Good News - Bilski Decision; SUMMIT6-00102201 | 402, 403 |
| DTX 239 | | | | DX 239, 2011-01-05 Email from P. Yoakum to S. Lewis re Implications of Uniloc v. Microsoft; calculating royalties; SUMMIT6-00101658 | 402, 403 |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|----------|--------------|--------|----------|-------------|---------------------|
| DTX 240 | | | | DX 240, 2011-02-07 Email from P. Yoakum to S. Lewis re Director's Forum: David Kappos Public Blog; SUMMIT6-00102506 | 402, 403 |
| DTX 241 | | | | DX 241, 2010-01-04 Email from P. Yoakum to S. Lewis re Interesting View on USPTO Issues; SUMMIT6-00102562 | 402, 403 |
| DTX 242 | | | | DX 242, USPTO Document to Kobayashi - Office Communication re Application of 482 Patent | 106, CUM |
| DTX 243 | | | | DX 243, 2010-02-16 Email from P. Yoakum to S. Lewis re Good Luck Tomorrow ; SUMMIT6-00102502 | 402, 403 |
| DTX 244 | | | | DX 244, 2010-07-08 Email from P. Yoakum to S. Lewis re Drum Roll Please; SUMMIT6-00102161 | 402, 403 |
| DTX 245 | | | | DX 245, USPTO Document - Issue Notification: Determination of Patent Term Adjustment Under 35 U.S.C. 154(b) | 106, CUM |
| DTX 246 | | | | DX 246, 2009-09-30 Email from P. Yoakum to S. Lewis re Future is Bright; SUMMIT6-00102645 | 402, 403 |
| DTX 247 | | | | DX 247, 2009-07-10 Email from P. Yoakum to S. Lewis re Transmittal ; SUMMIT6-00102928 | 402, 403 |
| DTX 248 | | | | DX 248, USPTO Document - Office Communication Concerning Application of 482 Patent | 106, CUM |
| DTX 249 | | | | DX 249, Point2 Equipment Exchange CD Image; WRIGHT0000001 - WRIGHT0000005 | 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 250 | | | | DX 250, 2012-08-09 Summit's Third Supplemental Responses to Defendant First Set Common Interrogatories | 106 |
| DTX 251 | | | | DX 251, 2006-03-07 Memory Transmission Report Fax from S. Pate to A. Penilla re Letter re Legal Services Agreement; SUMMIT6-0018840 - SUMMIT6-0018847 | 402, 403 |
| DTX 252 | | | | DX 252, Application No. 10/961,720. 10/8/04, Patent No. 7, 765,482; SUMMIT6-0018840 - SUMMIT6-0018847 | 402, 403 |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 253 | | | | DX 253, 2007-07-13 Letter from A. Penilla to S. Pate re Transfer Out of Files/Close Relationship | 402, 403, 602, 801/802, 901, F |
| DTX 254 | | | | DX 254, 2007-02-01 Assignment of All Intellectual Property Rights by AdMission | |
| DTX 255 | | | | DX 255, Case List - AdMission Docket Table, With Notes by Penilla | 402, 602, 801/802, 901, F |
| DTX 256 | | | | DX 256, Case List - AdMission Docket Table | 402, 602, 801/802, 901, F |
| DTX 257 | | | | DX 257, Facebook:  Create Marketplace Sponsored Stories in 5 Easy Steps; FB-SUM0023327 - FB-SUM0023329 | 402, 801/802, 901, F |
| DTX 258 | | | | DX 258, Facebook Help Center - Ads:  Ad Reports and Insights; FB-SUM0023330 - FB-SUM0023332 | 402, 801/802, 901, F |
| DTX 259 | | | | DX 259, Facebook Help Center - Ads:  Ad Scheduling and Delivery; FB-SUM0023333 - FB-SUM0023335 | 402, 801/802, 901, F |
| DTX 260 | | | | DX 260, Facebook: The Missing Manual; FB-SUM0224209 - FB-SUM0224215 | 602, 801/802, 901, F |
| DTX 261 | | | | DX 261, Facebook Source Code; FBSUM-SC002561 - FBSUM-SC002564 | 801/802, 901, F |
| DTX 262 | | | | DX 262, Facebook Help Center - Ads:  Advertising Credits and Coupons; FB-SUM0023336 - FB-SUM0023338 | 402, 801/802, 901, F |
| DTX 263 | | | | DX 263, Facebook Help Center - Ads:  Billing; FB-SUM0023339 - FB-SUM0023341 | 402, 801/802, 901, F |
| DTX 264 | | | | DX 264, Facebook Help Center - Ads:  Campaign Cost and Budgeting; FB-SUM0023342 - FB-SUM0023345 | 801/802, 901, F |
| DTX 265 | | | | DX 265, Facebook Help Center - Ads:  Creating An Ad; FB-SUM0023346 - FB-SUM0023349 | 801/802, 901, F |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|----------|--------------|--------|----------|-------------|--------------------|
| DTX 266 | | | | DX 266, RIM Printout, Make, Model, MMS_MO_Usage | 402, 602, 801/802, 901, F |
| DTX 267 | | | | DX 267, Verizon Wireless MMS by Device | 402, 602, 801/802, 901 |
| DTX 268 | | | | DX 268, Facebook Help Center - Ads:  Glossary of Ad Terms; FB-SUM0023351 - FB-SUM0023356 | 402, 801/802, 901, F |
| DTX 269 | | | | DX 269, Facebook Help Center - Ads:  Improving Your Ads; FB-SUM0023357 - FB-SUM0023358 | 402, 801/802, 901, F |
| DTX 270 | | | | DX 270, Facebook Help Center - Ads:  Payment Options; FB-SUM0023359 - FB-SUM0023361 | 402, 801/802, 901, F |
| DTX 271 | | | | DX 271, Facebook Help Center - Ads:  Technical Troubleshooting; FB-SUM0023369 - FB-SUM0023372 | 402, 801/802, 901, F |
| DTX 272 | | | | DX 272, Facebook Help Center - Ads:  Understanding Charges and Receipts; FB-SUM0023373 - FB-SUM0023374 | 402, 801/802, 901, F |
| DTX 273 | | | | DX 273, 1999-06-21 Memo from C. Furman re Point2 Internet Systems Inc. United States Patent Applications; FW0002259 | 402, 403, 602, 701, 801/802, 901, AF, F, LC |
| DTX 274 | | | | DX 274, 2004-09-12 Letter from C. Furman to J. Golding re Point2 patent public disclosure issues; FW0001879 - FW0001880 | 402, 403, 602, 701, 801/802, 901, AF, F, LC |
| DTX 275 | | | | DX 275, 2004-09-15 Letter from J. Golding re Point2 invalidity advice; FW0000303 - FW0000319 | 402, 403, 602, 701, 801/802, 901, AF, F, LC, MD, CUM |
| DTX 276 | | | | DX 276, 2004-09-08 Email string from J. Golding to C. Furman re PUF patent assessment; FW0001860 - FW0001861 | 402, 403, 602, 701, 801/802, 901, AF, F, LC |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 277 | | | | DX 277, Facebook Help Center - Ads: Your Ads Manager; FB-SUM0023375 - FB-SUM0023379 | 402, 801/802, 901, F |
| DTX 278 | | | | DX 278, 2006-03-14 Email string from J. Golding to C. Furman re chronology of invention; POINT2-0005907 - POINT2-0005910 | 402, 403, 602, 701, 801/802, 901, AF, F, LC |
| DTX 279 | | | | DX 279, 2006-03-14 Email string from P. Yoakum to J. Golding re Reduction to practice; POINT2-0000054 - POINT2-0000056 | 402, 403, 602, 801/802, AF, F, CUM |
| DTX 280 | | | | DX 280, Hot Shots Web Screenshot | IN |
| DTX 281 | | | | DX 281, Subpoena To Testify At A Deposition In A Civil Action for Lawrence Granatelli | 402 |
| DTX 282 | | | | DX 282, Subpoena To Testify At A Deposition In A Civil Action for Fenwick & West Most Knowledgeable Person | 402 |
| DTX 283 | | | | DX 283, 2006-01-03 Letter from J. Golding to D. Woo re Point2-Minotaur NDA; FW0000001 | 106, CUM |
| DTX 284 | | | | DX 284, 1999-05-19 email from C. Furman to Point2 re Patent Applications; POIINT2-0000861 - POINT2-0000862 | 402, 403, 602, 801/802, 901, F, AF |
| DTX 285 | | | | DX 285, 2012-10-18 Declaration of Todd R. Gregorian | 402 |
| DTX 286 | | | | DX 286, Facebook: Facebook Advertising Guidelines; FB-SUM0023380 - FB-SUM0023381 | 402, 801/802, 901, F |
| DTX 287 | | | | DX 287, 2004-08-17 Email from J. Golding to C. Furman re PUF patent assessment; FW0001859 | 402, 403, 602, 701, 801/802, 901, AF, F, LC, CUM |
| DTX 288 | | | | DX 288, 1999-06-21 Memo from C. Furman re Point2 Internet Systems Inc. United States Patent Applications; FW0002259 | 402, 403, 602, 701, 801/802, 901, AF, F, LC |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 289 | | | | DX 289, Best Practice Guide: Marketing on Facebook; FB-SUM0023382 - FB-SUM0023395 | 402, 801/802, 901, F |
| DTX 290 | | | | DX 290, 2006-03-22 Email from C. Furman to L. Granatelli and J. Golding re Point2, Minotaur; POINT2-0003427 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 291 | | | | DX 291, 2006-03-22 Email string from J. Golding to L. Granatelli and C. Furman re Point2, Minotaur; POINT2-0005132 - POINT2-0005133 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 292 | | | | DX 292, 2006-03-23 Letter from C. Furman to L. Granatelli re Point2 Technologies Inc., Minotaur Media Management LLC- Due Diligence ; FW0002382 - FW0002383 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 293 | | | | DX 293, 2006-03-24 Email from C. Furman to L. Granatelli and J. Golding re Point2, Minotaur; FW0002406 | 402, 403, 602, 701, 801/802, 901, AF, F, LC |
| DTX 294 | | | | DX 294, 2008-03-25 Amendment A and Response to Office Action;  SUMMIT6-00012273 - SUMMIT6-00012280 | 106, CUM |
| DTX 295 | | | | DX 295, Facebook:  Facebook Ads; FB-SUM0023396 - FB-SUM0023568 | 402, 801/802, 901, F, MD |
| DTX 296 | | | | DX 296, Facebook Help Center - Facebook Advertising Policy Examples and Explanations; FB-SUM0023569 - FB-SUM0023569 | 402, 801/802, 901, F |
| DTX 297 | | | | DX 297, 2006-03-30 Email chain from P. Yoakum to J. Golding re Checking in; POINT2-0005102 | 402, 403, 602, 801/802, 901, F |
| DTX 298 | | | | DX 298, 2004-07-13 Letter from J. Golding to C. Furman re Advice on fact situations for PUF Patent; FW0001898 - FW0001899 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 299 | | | | DX 299, 2004-09-15 Letter from J. Golding re Point2 invalidity advice; FW0001823 - FW0001825 | 402, 403, 602, 801/802, 901, AF, F |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 300 | | | | DX 300, 2004-10-08 Letter from C. Furman re Patent opinion regarding Disclosure Bars; FW0001828 - FW0001837 | 402, 403, 602, 701, 801/802, 901, AF, F, LC |
| DTX 301 | | | | DX 301, Facebook Ads Reports:  Product & Optimization Guide; FB-SUM0023570 - FB-SUM0023578 | 402, 801/802, 901, F |
| DTX 302 | | | | DX 302, MPEP Chapter 2000 Duty of Disclosure | 402, 403, 801/802, 901, F |
| DTX 303 | | | | DX 303, Ex Parte C , 27 U.S.P.Q2d 1492 (1992) | 402, 801/802, 901, F |
| DTX 304 | | | | DX 304, Facebook Ads:  Getting Started Guide; FB-SUM0023579 | 402, 801/802, 901, F |
| DTX 305 | | | | DX 305, 2012-10-23 Order Granting In Part Defendants' Motion to Compel | 402, 403, 801/802, 901, AF, F, LC, ARG |
| DTX 306 | | | | DX 306, 1999-05-19 email from C. Furman to Point2 re Patent Applications; POIINT2-0000861 - POINT2-0000862 | 402, 403, 602, 801/802, 901, F, AF |
| DTX 307 | | | | DX 307, 1999-06-21 Memo from C. Furman re Point2 Internet Systems Inc. United States Patent Applications; FW0002259 | 402, 403, 602, 701, 801/802, 901, AF, F, LC |
| DTX 308 | | | | DX 308, Facebook Help Center - Interacting with Ads; FB-SUM0023603 - FB-SUM0023606 | 402, 801/802, 901, F |
| DTX 309 | | | | DX 309, Facebook - Like Button:  Best Practices; FB-SUM0023607 - FB-SUM0023609 | 402, 801/802, 901, F |
| DTX 310 | | | | DX 310, 2004-09-15 Letter from J. Golding re Point2 invalidity advice; FW0001823 - FW0001825 | 402, 403, 602, 801/802, 901, AF, F |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 311 | | | | DX 311, Facebook - Open Graph Protocol:  Use Open Graph Tags to Connect to the Social Graph on Facebook; FB-SUM0023610 - FB-SUM0023611 | 402, 801/802, 901, F |
| DTX 312 | | | | DX 312, 2004-10-08 Letter from C. Furman re Patent opinion regarding Disclosure Bars; FW0001828 - FW0001837 | 402, 403, 602, 701, 801/802, 901, AF, F, LC |
| DTX 313 | | | | DX 313, Facebook Ads Optimization Guide; FB-SUM0023612 - FB-SUM0023631 | 402, 801/802, 901, F |
| DTX 314 | | | | DX 314, Building Your Business with Facebook Pages; FB-SUM0023632 | 402, 801/802, 901, F |
| DTX 315 | | | | DX 315, Facebook:  Facebook Pages; FB-SUM0023652 - FB-SUM0023661 | 402, 801/802, 901, F |
| DTX 316 | | | | DX 316, Facebook Insights:  Product Guide for Facebook Page Owners; FB-SUM0023662 - FB-SUM0023673 | 402, 801/802, 901, F |
| DTX 317 | | | | DX 317, 2006-03-10 Project LIP SRVC Action Plan; SUMMIT6-00113874 - SUMMIT6-001138758 | 402, 403 |
| DTX 318 | | | | DX 318, 2009-08-25 Email from S. Pate to S. Lewis re interesting insights into Microsoft case; SUMMIT6-00102731 | 402, 403 |
| DTX 319 | | | | DX 319, 1999-05-13 Email from Point2 to C. Furman re patent applications; POINT2-0000868 - POINT2-0000873 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 320 | | | | DX 320, 1999-05-19 Email from C. Furman to Point2 re Patent applications; POINT2-0000861 - POINT2-0000862 | 402, 403, 602, 801/802, 901, F, AF |
| DTX 321 | | | | DX 321, Facebook Help Center - PayPal for Ads; FB-SUM0023674 - FB-SUM0023675 | 402, 801/802, 901, F |
| DTX 322 | | | | DX 322, 2004-05-27 Letter from C. Furman to J. Golding re United States Patent Registration Serial No. 6,721,802 in the name of Point2 Technologies Inc.; POINT2-0002227 - POINT2-0002229 | 402, 403, 602, 701, 801/802, 901, AF, F, LC |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 323 | | | | DX 323, 2004-07-13 Letter from J. Golding to C. Furman re Advice on fact situations for PUF Patent; POINT2-0002225 - POINT2-0002226 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 324 | | | | DX 324, 2004-07-16 Letter from C. Furman to J. Golding re Public disclosure bar on patentable subject matter; FW0001866 - FW0001872 | 402, 403, 602, 701, 801/802, 901, AF, F, LC |
| DTX 325 | | | | DX 325, 2004-08-17 Email from J. Golding to C. Furman re PUF patent assessment; POINT2-0001851 - POINT2-0001851 | 402, 403, 602, 701, 801/802, 901, AF, F, LC, CUM |
| DTX 326 | | | | DX 326, 2004-09-01 Email from J. Golding to C. Furman re PUF patent assessment; POINT2-0001854 - POINT2-0001854 | 402, 403, 602, 701, 801/802, 901, AF, F, LC, CUM |
| DTX 327 | | | | DX 327, 2011-04-25 Sponsored Stories for Premium and Marketplace; FB-SUM0023676 - FB-SUM0023688 | 402, 801/802, 901, F |
| DTX 328 | | | | DX 328, 2004-09-10 Email from Point2 to R. Gutek, J. Golding and Point2 re PUF patent facts; POINT2-0001860 - POINT2-0001861 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 329 | | | | DX 329, 2004-09-15 Letter from J. Golding re Point2 invalidity advice; POINT2-0002324 - POINT2-0002326 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 330 | | | | DX 330, PUF Timeline created by Point2; POINT2-0014511 - POINT2-0014512 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 331 | | | | DX 331, 2004-09-22 Email from C. Furman re Opinion request package; FW0001865 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 332 | | | | DX 332, 2004-10-08 Letter from C. Furman re Patent opinion regarding disclosure bars; FW0001852 - FW0001856 | 402, 403, 602, 701, 801/802, 901, AF, F, LC, CUM |

28

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 333 | | | | DX 333, 2004-10-13 Email from J. Golding to S. Davidson re Point2 opinion request; FW0001849 - FW0001851 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 334 | | | | DX 334, 2005-09-19 Email from C. Furman to J. Golding and Point2 re Invoice No. 17,540; POINT2-0002005 - POINT2-0002017 | 402, 403, 602, 701, 801/802, 901, AF, F, LC |
| DTX 335 | | | | DX 335, 2006-03-14 Email from C. Furman to J. Golding and Point2 re PUF file histories; POINT2-0005087 - POINT2-0005088 | 402, 403, 602, 701, 801/802, 901, AF, F, LC |
| DTX 336 | | | | DX 336, 2010-09-27 Using Facebook to Move Your Business Forward; FB-SUM0023689 | 402, 801/802, 901, F |
| DTX 337 | | | | DX 337, 2006-03-14 Email from C. Furman to J. Golding re PUF file histories; POINT2-0005138 - POINT2-0005139 | 402, 403, 602, 701, 801/802, 901, AF, F, LC |
| DTX 338 | | | | DX 338, 1999-06-18 Letter from C. Furman to Point2 re United States Patent Application - METHOD, APPARATUS, AND PROGRAM FOR THE CENTRAL STORAGE OF STANDARDIZED IMAGE DATA; FW0002261 - FW0002262 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 339 | | | | DX 339, 1999-06-18 Memorandum from C. Furman to File re Point2 Internet Systems inc.; United States Patent Application - METHOD, APPARATUS, AND PROGRAM FOR THE CENTRAL STORAGE OF STANDARDIZED IMAGE DATA; FW0002260 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 340 | | | | Carduner Ex. 2, 2011-09-07 Email to P. Carduner re Daily Push; FB-SUM0062441 | 801/802, 901, F |
| DTX 341 | | | | Gorham Ex. 5, Number of Seconds Wasted by Photo Graph | 801/802, 901, F |
| DTX 342 | | | | Hewitt Ex. 6, 2008-01-09 Email from B. Ross to L. Pearlman re photo uploader; FB-SUM0159807 | 801/802, 901, F |
| DTX 343 | | | | Hung Ex. 2, Facebook Sales Data Classification Supplement Webpage; FB-SUM0002944 - FB-SUM0002945 | 801/802, 901, F |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|----------|--------------|--------|----------|-------------|--------------------|
| DTX 344 | | | | Kelkar Ex. 3, Handwritten drawing of photo upload process | 801/802, 901, F |
| DTX 345 | | | | Kelkar Ex. 12, Facebook Capacity Reforecast - March 2010; FB-SUM0029994 - FB-SUM0030018 | 801/802, 901, F |
| DTX 346 | | | | Kelkar Ex. 13, Ledger Name - Data Charts | 801/802, 901, F |
| DTX 347 | | | | Li Ex. 5, Time and Canvas Dashboard - Data Chart | 801/802, 901, F |
| DTX 348 | | | | Li Ex. 6, Time and Canvas Dashboard - Data Chart Part II | 801/802, 901, F |
| DTX 349 | | | | Li, Ex. 8, DS-COUNTS-USERS Chart | 801/802, 901, F |
| DTX 350 | | | | Li Ex. 12, Time and Canvas Dashboard - Data Chart Part IV | 801/802, 901, F |
| DTX 351 | | | | Normile Ex. 2, Facebook dScout Program Imaging ; FB-SUM0222222 - FB-SUM0222247 | 801/802, 901, F |
| DTX 352 | | | | Normile Ex. 9, Entry Point, Canceled Uploads and Other Suggestion Tables; FB-SUM0222142 | 801/802, 901, F |
| DTX 353 | | | | Normile Ex. 10, Facebook Market Research Presentation, November 2008; FB-SUM0023914 - FB-SUM0023987 | 801/802, 901, F |
| DTX 354 | | | | Normile Ex. 11, Facebook User Market Research Insights: Synthesis from 1H09, June 2009; FB-SUM0222104 - FB-SUM0222119 | 801/802, 901, F |
| DTX 355 | | | | Normile Ex. 12, Facebook Evolutionaries: An In Depth Look at Our Audience Presentation; FB-SUM0024050 - FB-SUM0024077 | 801/802, 901, F |
| DTX 356 | | | | Normile Ex. 13, Photos Research Report, dated May 22, 2012; FB-SUM0222143 - FB-SUM0222221 | 801/802, 901, F |
| DTX 357 | | | | Normile Ex. 14, Facebook Market Research Presentation, 2009; FB-SUM0222494 - FB-SUM0222531 | 801/802, 901, F |
| DTX 358 | | | | Normile Ex. 15, Issues Research Presentation: Photos Module Findings, dated February 22, 2010; FB-SUM0222083 - FB-SUM0222092 | 801/802, 901, F |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 359 | | | | Normile Ex. 16, Growth: Facebook U.S. Presentation; FB-SUM0223751 - FB-SUM0223803 | 801/802, 901, F |
| DTX 360 | | | | Rhyne Ex. 1, Expert Report of Dr. V. Thomas Rhyne re Invalidity of Asserted Claims | 602, 703, 801/802, AF, F, LC |
| DTX 361 | | | | Rhyne Ex. 2, Supplemental Expert Report of Dr. V. Thomas Rhyne re Invalidity of Asserted Claims | 602, 703, 801/802, AF, F, LC |
| DTX 362 | | | | Rhyne Ex. 3, Second Supplemental Expert Report of Dr. V. Thomas Rhyne re Invalidity of Asserted Claims | 602, 702, 801/802, AF, F, LC |
| DTX 363 | | | | Rhyne Ex. 5, Exhibit 70_Point2 Website: Ad Placement Facility; FB-SUM00188638 - FB-SUM00188639 | 106, 602, 801/802, 901, F, 402, 403, AF, IC |
| DTX 364 | | | | Rothchild Ex. 3, AVC Patent Portfolio License Agreement between MPEG L.A., LLC and Facebook, Inc. as of September 16, 2008; FB-SUM0000219 - FB-SUM0000250 | 402, 901, F |
| DTX 365 | | | | Wright Ex. 1, U.S. Patent No. 6,721,802 B1 | 402, 403, 801/802, 901, F, CUM |
| DTX 366 | | | | Plaintiff Summit 6 L.L.C.'s Initial Disclosures, dated July 19, 2011 | |
| DTX 367 | | | | Plaintiff's Objections and Responses to Facebook's First Set of Requests for Production, dated October 27, 2011 | 402 |
| DTX 368 | | | | Defendants' First Set of Common Interrogatories to Summit 6, dated November 22, 2011 | 106 |
| DTX 369 | | | | Plaintiff Summit 6 LLC's Objections and Answers to Defendants' First Set of Common Interrogatories, dated December 27, 2011 | 106 |
| DTX 370 | | | | Plaintiff Summit 6 LLC's First Supplemental Objections and Answers to Defendants' First Set of Common Interrogatories, dated March 22, 2012 | 106 |
| DTX 371 | | | | Plaintiff Summit 6 LLC's Second Supplemental Objections and Answers to Defendants' First Set of Common Interrogatories, dated March 27, 2012 | 106 |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 372 | | | | Plaintiff Summit 6 LLC's Third Supplemental Objections and Answers to Defendants' First Set of Common Interrogatories, dated August 9, 2012 | 106 |
| DTX 373 | | | | Plaintiff Summit 6 LLC's Fourth Supplemental Objections and Answers to Defendants' First Set of Common Interrogatories, dated October 3, 2012 | |
| DTX 374 | | | | Facebook's First Set of Specific Interrogatories to Summit 6, dated March 27, 2012 | 106 |
| DTX 375 | | | | Plaintiff Summit 6 LLC's Objections and Responses to Facebook Inc.'s First Set of Specific Interrogatories 1-8, dated April 26, 2012 | 106 |
| DTX 376 | | | | Plaintiff Summit 6 LLC's First Supplemental Objections and Answers to Facebook, Inc.'s First Set of Specific Interrogatories 1-8, dated August 9, 2012 | 106 |
| DTX 377 | | | | Plaintiff Summit 6 LLC's Second Supplemental Objections and Answers to Facebook, Inc.'s First Set of Specific Interrogatories 1-8, dated October 3, 2012 | |
| DTX 378 | | | | Defendants' Second Set of Common Interrogatories to Plaintiff, dated March 28, 2012 | 106 |
| DTX 379 | | | | Plaintiff Summit 6 LLC's Objections and Responses to Defendants' Second Set of Common Interrogatories (No. 7), dated April 30, 2012 | 106 |
| DTX 380 | | | | Plaintiff Summit 6 LLC's First Supplemental Objections and Responses to Defendants' Second Set of Common Interrogatories (No. 7), dated August 9, 2012 | 106 |
| DTX 381 | | | | Facebook's Second Set of Specific Interrogatories to Summit 6, dated May 10, 2012 | 106 |
| DTX 382 | | | | Plaintiff Summit 6 LLC's Objections and Answers to Facebook, Inc.'s Second Set of Specific Interrogatories 9-12, dated June 14, 2012 | 106 |
| DTX 383 | | | | Plaintiff Summit 6 LLC's First Supplemental Objections and Answers to Facebook, Inc.'s Second Set of Specific Interrogatories 9-12, dated August 9, 2012 | 106 |
| DTX 384 | | | | Facebook's Third Set of Specific Interrogatories to Summit 6, dated August 31, 2012 | 106 |
| DTX 385 | | | | Plaintiff Summit 6 LLC's Objections and Answers to Facebook, Inc.'s Third Set of Specific Interrogatories 9-12, dated October 1, 2012 | |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|----------|--------------|--------|----------|-------------|--------------------|
| DTX 386 | | | | Plaintiff Summit 6 LLC's Second Supplemental Objections and Responses to Defendants' Second Set of Common Interrogatories, dated October 3, 2012 | |
| DTX 387 | | | | Plaintiff Summit 6 LLC's Second Supplemental Objections and Answers to Facebook, Inc.'s Second Set of Specific Interrogatories 9-12, dated October 3, 2012 | |
| DTX 388 | | | | Plaintiff Summit 6 LLC's Third Supplemental Objections and Answers to Facebook, Inc.'s Second Set of Specific Interrogatories 9-12, dated November 11, 2012 | |
| DTX 389 | | | | Facebook's First Set of RFAs to Plaintiff Summit 6 LLC, dated August 31, 2012 | 106 |
| DTX 390 | | | | Plaintiff Summit 6 LLC's Objections and Responses to Facebook, Inc.'s First Request for Admission, dated October 1, 2012 | |
| DTX 391 | | | | Summit's Responses to RIM's Second Set of Specific Interrogatories (Nos. 5-7), dated July 30, 2012 | 106, 402 |
| DTX 392 | | | | Defendant Photobucket's First Set of Interrogatories No. 1-7, dated February 28, 2012 | 106, 402 |
| DTX 393 | | | | 2012-04-02 Plaintiff Summit 6 LLC's Responses to Photobucket Corp.'s First Set of Specific Interrogatories 1-7 | 106, 402 |
| DTX 394 | | | | 2012-08-31 Samsung's First Set of Request for Admissions to Summit 6, dated August 31, 2012 | 106 |
| DTX 395 | | | | Summit 6's Responses to Samsung's First Set of Requests for Admissions, dated October 1, 2012 | |
| DTX 396 | | | | 2012-08-01 Expert Report of J. David Cabello, with exhibits and appendices | 602, 702, 801/802, AF, F, LC |
| DTX 397 | | | | 2012-09-14 Amended Expert Report of J. David Cabello, with exhibits and appendices | 602, 702, 801/802, AF, F, LC |
| DTX 398 | | | | 2012-10-03 Supplemental Expert Report of J. David Cabello, with exhibits and appendices | 602, 702, 801/802, AF, F, LC |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 399 | | | | 2012-11-12 Second Supplemental Expert Report of J. David Cabello, with exhibits and appendices | 602, 702, 801/802, AF, F, LC |
| DTX 400 | | | | 2012-09-20 Rebuttal Expert Report of Ward A. Hanson, Ph.D., with exhibits and appendices | 602, 702, 801/802, AF, F, LC |
| DTX 401 | | | | 2012-09-20 Expert Report of Jonathan D. Putnam, with exhibits and appendices | 602, 702, 801/802, AF, F, LC |
| DTX 402 | | | | 2012-08-01 Expert Report of Dr. V. Thomas Rhyne Regarding the Invalidity of the Asserted Claims of U.S Patent Nos. 6,895,557 and 7,765,482, with exhibits and appendices | 602, 702, 801/802, AF, F, LC |
| DTX 403 | | | | 2012-09-14 Supplemental Expert Report of Dr. V. Thomas Rhyne Regarding the Invalidity of the Asserted Claims of U.S Patent Nos. 6,895,557 and 7,765,482, with exhibits and appendices | 602, 702, 801/802, AF, F, LC |
| DTX 404 | | | | 2012-10-01 Second Supplemental Expert Report of Dr. V. Thomas Rhyne Regarding the Invalidity of the Asserted Claims of U.S Patent Nos. 6,895,557 and 7,765,482, with exhibits and appendices | 602, 702, 801/802, AF, F, LC |
| DTX 405 | | | | 2012-11-16 Third Supplemental Expert Report of Dr. V. Thomas Rhyne Regarding the Invalidity of the Asserted Claims of U.S Patent Nos. 6,895,557 and 7,765,482, with exhibits and appendices | 602, 702, 801/802, AF, F, LC |
| DTX 406 | | | | 2012-09-14 Expert Report of Dr. Richard N. Taylor Regarding the Non-Infringement of U.S Patent Nos. 6,895,557 and 7,765,482, with exhibits and appendices | 602, 702, 801/802, AF, F, LC |
| DTX 407 | | | | 2011-07-12 Patent License Agreement between Facebook, Inc. and Walker Digital, LLC; FB-SUM0000294 - FB-SUM0000307 | 402, 901, F |
| DTX 408 | | | | Facebook Wiki Page fpr Server CPU Utilization Model; FB-SUM0006541 | 402, 801/802, 901, F |
| DTX 409 | | | | Narratives:  Monetization Narrative:  Brand; FB-SUM0023881 - FB-SUM0023913 | 402, 801/802, 901, F |
| DTX 410 | | | | Facebook What is Market Research? presentation, dated August 2008; FB-SUM0023914 - FB-SUM0023987 | 402, 801/802, 901, F |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|----------|--------------|--------|----------|-------------|--------------------|
| DTX 411 | | | | 2009-03-13 Performance Business Deep Dive; FB-SUM0023988 - FB-SUM0024031 | 402, 801/802, 901, F |
| DTX 412 | | | | 2009-02-01 Performance Operating Plan 2009; FB-SUM0024032 | 402, 801/802, 901, F |
| DTX 413 | | | | Facebook Evolutionaries Presentation; FB-SUM0024050 - FB-SUM0024077 | 801/802, 901, F |
| DTX 414 | | | | 2009-08-04 Facebook Ads Product Guide; FB-SUM0024078 | 402, 801/802, 901, F |
| DTX 415 | | | | Facebook Media Kit:  For Brand Advertisers; FB-SUM0024098 | 402, 801/802, 901, F |
| DTX 416 | | | | Facebook:  2009 Packages, dated May 2009; FB-SUM0024118 | 402, 801/802, 901, F |
| DTX 417 | | | | Facebook:  Marketing Camp; FB-SUM0024144 - FB-SUM0024236 | 402, 801/802, 901, F |
| DTX 418 | | | | Facebook Connect Enables A Viral Sharing Loop From Your Site; FB-SUM0024237 - FB-SUM0024237 | 402, 801/802, 901, F |
| DTX 419 | | | | Framework; Customers; Users; Product; FB-SUM0024238 - FB-SUM0024265 | 402, 801/802, 901, F |
| DTX 420 | | | | 2010-03-18 Email from R. Peterson to E. Park; FB-SUM0030033 - FB-SUM0030035 | 402, 801/802, 901, F |
| DTX 421 | | | | 2010-07-15 Email from J. Wiseman to A. Agarwal re aggregated Q2 achievements, learnings; FB-SUM0038286 - FB-SUM0038289 | 402, 801/802, 901, F |
| DTX 422 | | | | 2010-10-07 C. Liang email to J. Liu et al. re photo resize and encode takes too long; FB-SUM0045996 - FB-SUM0045997 | 402, 801/802, 901, F |
| DTX 423 | | | | 2010-10-08 Email from P. Carduner re photo resize and encode takes too long; FB-SUM0046089 - FB-SUM0046090 | 801/802, 901, F |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 424 | | | | 2010-10-27 C. Liang email to P. Carduner et al. re Notes from 5% investigation; FB-SUM0050360 - FB-SUM0050363 | 801/802, 901, F |
| DTX 425 | | | | 2010-10-28 Email from P. Carduner regarding [tasks][photos] #395363: Remove any references to Aurigma uploader; FB-SUM0050402 - FB-SUM0050403 | 402, 801/802, 901, F |
| DTX 426 | | | | 2011-08-17 Email from C. Liang re [tasks][emailmarketing][photos]#666186:Generate list of users affected by photo uploader bug over the weekend; FB-SUM0060945 - FB-SUM0060950 | 801/802, 901, F |
| DTX 427 | | | | 2011-10-10 D. Stoop email to Photos and Videos Team re ongoing conversation on image; FB-SUM0063275 - FB-SUM0063276 | 801/802, 901, F |
| DTX 428 | | | | 2012-07-28 Email from S. Odio to P. Carduner re Less lossy JPG compression please!; FB-SUM0100355 - FB-SUM0100358 | 801/802, 901, F |
| DTX 429 | | | | 2010-10-13 Email from photos-diffs-bounces@lists.facebook; FB-SUM0103116 - FB-SUM0103117 | 801/802, 901, F |
| DTX 430 | | | | 2011-09-06 Email from W. Chang regarding device specific image sizes; FB-SUM0112463 - FB-SUM00112473 | 801/802, 901, F |
| DTX 431 | | | | 2010-08-16 Email from A. Simontsev to J. Rothschild re Aurigma Facebook Uploader; FB-SUM0121285 - FB-SUM0121290 | 801/802, 901, F |
| DTX 432 | | | | 2010-10-21 Email from C. Liang to S. Odio and others re Notes from 5% Investigation; FB-SUM0122146 - FB-SUM0122150 | 801/802, 901, F |
| DTX 433 | | | | 2011-08-09 E. Grewal email to A. Thibodeau, P. Carduner re Photo upload issue email; FB-SUM0124862 - FB-SUM0124863 | 801/802, 901, F |
| DTX 434 | | | | 2010-01-23 Email from heads-up@lists.facebook.com; FB-SUM0125900 - FB-SUM0125911 | 801/802, 901, F |
| DTX 435 | | | | 2009-01-28 Email from SvnSubscriptionManager to J. Wiseman re "Uploader iteration" by Putnam; FB-SUM0129510 - FB-SUM0129519 | 801/802, 901, F |
| DTX 436 | | | | 2008-10-23 Email from A. Mishra to M. Baray ; FB-SUM0132751 | 801/802, 901, F |

36

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 437 | | | | 2010-10-21 Email from P. Carduner regarding Committed: Remove Aurigma uploader from the code base; FB-SUM0136774 | 801/802, 901, F |
| DTX 438 | | | | 2009-12-04 Email from D. Beaver to K. Park re draft estimates of photo cost increases from bumping resolution and jpeg quality, with attachment; FB-SUM0144585 | 801/802, 901, F |
| DTX 439 | | | | Attachment to 2012-12-04 Email from D. Beaver to K. Park, Photo cost estimate graph; FB-SUM0144588 | 801/802, 901, F |
| DTX 440 | | | | 2010-04-06 Email from J. Rothschild to B. Barker re For Cox's f8 Keynote; FB-SUM0156772 | 801/802, 901, F |
| DTX 441 | | | | 2010-04-07 B. Barker email to J. Rothschild re For Cox's f8 Keynote; FB-SUM0156852 - FB-SUM0156853 | 801/802, 901, F |
| DTX 442 | | | | Facebook's Form S-1 filed February 1, 2012; FB-SUM0159829 - FB-SUM0160025 | 402, 901, F |
| DTX 443 | | | | Finding a Needle in Haystack: Facebook's photo storage by Beaver, et al.; FB-SUM0165048 - FB-SUM0165061 | 801/802, 901, F |
| DTX 444 | | | | C. Liang Mobile Photo Analysis; FB-SUM0167217 | 801/802, 901, F |
| DTX 445 | | | | 2011-10-17 Photo Upload Sessions by J. Gorham; FB-SUM0167232 | 801/802, 901, F |
| DTX 446 | | | | 2010-12-22 Email from C. Liang to J. Liu re Weekly Update on Photos (12/09-12/15) -- investigation into the drops, with attachment  ; FB-SUM0168681 | 106, 801/802, 901, F |
| DTX 447 | | | | Attachment to 2012-10-22 Email from C. Liang to J. Liu, Fbx impact on photo spreadsheet; FB-SUM0168687 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 448 | | | | 2011-01-20 Email from S. Lippert to C. Liang and J. Liu re Weekly Update on Photos (1/13-1/19), with attachment; FB-SUM0169027 | 801/802, 901, F |
| DTX 449 | | | | Attachment to 2011-01-20 Email from S. Lippter to C. Liang and J. Liu, weekly report spreadsheet; FB-SUM0169029 | 801/802, 901, F |
| DTX 450 | | | | 2010-06-15 Email from C. Liang to C. Liang, with attachment; FB-SUM0170268 - FB-SUM0170269 | 801/802, 901, F |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 451 | | | | Attachment to 2010-06-15 Email from C. Liang to C. Liang, photo uploader session analysis spreadsheet; FB-SUM0170270 | 801/802, 901, F |
| DTX 452 | | | | 2010-10-20 C. Liang email to J. Liu re Notes from 5% investigation; FB-SUM0175752 - FB-SUM0175756 | 801/802, 901, F |
| DTX 453 | | | | 2011-10-07 Email from C. Liang to J. Liu re Weekly Update 10-04; FB-SUM0178044 - FB-SUM0178045 | 801/802, 901, F |
| DTX 454 | | | | Profile picture by upload source spreadsheet; FB-SUM0178046 | 402, 801/802, 901, F |
| DTX 455 | | | | Intern Data, photo_upload_waterfall (under construction); FB-SUM0182016 - FB-SUM0182017 | 801/802, 901, F |
| DTX 456 | | | | Facebook:  Premium and Marketplace Products Specifications and Best Use Cases; FB-SUM0182117 | 402, 801/802, 901, F |
| DTX 457 | | | | The Power of Like:  How Brands Reach and Influence Fans Through Social Media Marketing; FB-SUM0182154 - FB-SUM0182177 | 402, 801/802, 901, F |
| DTX 458 | | | | Facebook: Guide to Creating Facebook Ads and Sponsored Stories; FB-SUM0182277 | 402, 801/802, 901, F |
| DTX 459 | | | | 2012-02-17 Facebook: What Makes Social Ads Work? How Social Cues Effect Ad Performance; FB-SUM0182297 | 402, 801/802, 901, F |
| DTX 460 | | | | 2012-02-16 Facebook Product & Platform Update: OMD; FB-SUM0182468 - | 402, 801/802, 901, F |
| DTX 461 | | | | Facebook:  Users Video:  2012 Go-to-Market Training; FB-SUM0182671 | 402, 801/802, 901, F |
| DTX 462 | | | | Facebook Products, Platform and Best Practices; FB-SUM0183395 - FB-SUM0183491 | 402, 801/802, 901, F |
| DTX 463 | | | | Facebook products, platform, and best practices; FB-SUM0183438 - FB-SUM0183491 | 402, 801/802, 901, F |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 464 | | | | Premium on Facebook: The Most Impactful Way to Distribute Your Content on Facebook; FB-SUM0183667 | 402, 801/802, 901, F |
| DTX 465 | | | | Facebook's Premium Products August 2011; FB-SUM0183669 - FB-SUM0183684 | 402, 801/802, 901, F |
| DTX 466 | | | | Facebook's 4 Steps to Business Success; FB-SUM0183969 | 402, 801/802, 901, F |
| DTX 467 | | | | "Facebook Ads & Sponsored Stories: Premium Opportunities"; FB-SUM0184292 - FB-SUM0184309 | 402, 801/802, 901, F |
| DTX 468 | | | | 2010-08-26 Storage Model; FB-SUM0185884 | 801/802, 901, F |
| DTX 469 | | | | Copy of Capex Model 2012Q1 v773.xlsx - from A. Kelkar (Native File); FB-SUM0185892 | 801/802, 901, F |
| DTX 470 | | | | Supporting Document - The Upload Flows; FB-SUM0188421 - FB-SUM0188429 | 801/802, 901, F |
| DTX 471 | | | | 2012-05-07 Declaration of C. Butler and Exhibits; FB-SUM0188430 - FB-SUM0188931 | 402, 403, 602, 801/802, 901, AF, F, IC, IN |
| DTX 472 | | | | Wayback Exhibits; FB-SUM0188460 - FB-SUM0188931 | 106, 602, 801/802, F, CUM |
| DTX 473 | | | | Exhibit 66 to the May 7, 2012 Declaration of Christopher Butler; FB-SUM0188628 - FB-SUM0188629 | 106, 402, 403, 602, 801/802, AF, F, CUM |
| DTX 474 | | | | Exhibit 75 to the May 7, 2012 Declaration of Christopher Butler; FB-SUM0188648 - FB-SUM0188649 | 106, 402, 403, 602, 801/802, AF, F, CUM |
| DTX 475 | | | | 2011-12-29 License Agreement, License Reference No. L116526; FB-SUM0188932 - FB-SUM0188945 | 402, 901, F |
| DTX 476 | | | | % change in users actions for centerstage users vs. standard photo users spreadsheet; FB-SUM0188976 | 402, 801/802, 901, F |

39

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 477 | | | | 2010-11-16 Email from G. DeVigne to S. Odio re HD Photos Model with Source Data, with attachments; FB-SUM0192049 | 801/802, 901, F |
| DTX 478 | | | | Facebook 2011 HD Photos Estimates spreadsheet; FB-SUM0192050 | 801/802, 901, F |
| DTX 479 | | | | Capacity Demand Review Presentation, dated July 2010; FB-SUM0192061 - FB-SUM0192101 | 801/802, 901, F |
| DTX 480 | | | | Graph of "Photo Resolution by Source"; FB-SUM0192273 | 801/802, 901, F |
| DTX 481 | | | | 2011-11-04 Email from C. Liang re960 px Upload post analysis; FB-SUM0192546 - FB-SUM0192549 | 106, 801/802, 901, F |
| DTX 482 | | | | "What is Market Research" Presentation; FB-SUM0194150 | 402, 801/802, 901, F |
| DTX 483 | | | | Percent Impressions by page Type spreadsheet; FB-SUM0194165 | 801/802, 901, F |
| DTX 484 | | | | 2012-02-07 Email String from D. Stoop to P. Carduner and others re Ok you should see it in a few minutes-love your feedback; FB-SUM0196621 - FB-SUM0196630 | 801/802, 901, F |
| DTX 485 | | | | Photo engagement spreadsheet; FB-SUM0197384 | 801/802, 901, F |
| DTX 486 | | | | 2008-01-10 Email from J. Rothschild to S. Marlette re Aurigma Releases Image Uploader 5.0 - Limited Upgrade Offer; FB-SUM0221236 | 402, 602, 801/802, 901, F |
| DTX 487 | | | | 2008-01-30 Email from J. Rothchild to J. Ikuseghan; FB-SUM0221244 | 402, 602, 801/802, 901, F |
| DTX 488 | | | | 2008-01-30 Email from J. Rothschild to J. Ikuseghan re Facebook License Revisions; FB-SUM0221245 | 402, 602, 801/802, 901, F |
| DTX 489 | | | | Aurigma License Agreement as attached on January 30, 2008; FB-SUM0221246 - FB-SUM0221247 | 402, 901, F |
| DTX 490 | | | | 2007-01-11 Email from J. Rothschild to jumapili@everythingcyber.com re Facebook License Revisions; FB-SUM0221249 | 402, 602, 801/802, 901, F |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 491 | | | | Aurigma License Agreement as attached on January 11, 2007; FB-SUM0221250 - FB-SUM0221251 | 402, 901, F |
| DTX 492 | | | | Aurigma License Agreement - redline; FB-SUM0221252 - FB-SUM0221253 | 402, 901, F |
| DTX 493 | | | | Excel Spreadsheet on InfraOps_US (MatchGL); FB-SUM0222082 | 801/802, 901, F |
| DTX 494 | | | | Excel Spreadsheet on Photo Storage & Sharing, dated August 2010; FB-SUM0222103 (Native File) | 801/802, 901, F |
| DTX 495 | | | | User Market Research Insights - Synthesis from 1H09; FB-SUM0222104 - FB-SUM0222119 | 801/802, 901, F |
| DTX 496 | | | | Facebook User Market Research Insights: Synthesis from 1H09, June 2009; FB-SUM0222104 - FB-SUM0222119 | 801/802, 901, F |
| DTX 497 | | | | Facebook User Insights; FB-SUM0222120 - FB-SUM0222141 | 801/802, 901, F |
| DTX 498 | | | | 2012-05-22 Photos Research; FB-SUM0222143 | 801/802, 901, F |
| DTX 499 | | | | Photos Research; FB-SUM0222143 -  FB-SUM0222221 | 801/802, 901, F |
| DTX 500 | | | | Facebook U.S. Brand Study, dated May 2009; FB-SUM0222460 - FB-SUM0222493 | 801/802, 901, F |
| DTX 501 | | | | Facebook Market Research 2009; FB-SUM0222494 - FB-SUM0222531 | 801/802, 901, F |
| DTX 502 | | | | Advertisement Revenue Data; FB-SUM0222532 | 801/802, 901, F |
| DTX 503 | | | | European Patent Application EP1076302A1; FB-SUM0222533 - FB-SUM0222553 | 801/802, 901 |
| DTX 504 | | | | W3C Recommendation, HTML 4 Specification, December, 1997 ("HTML 4"); FB-SUM0222554 - FB-SUM0222916 | 402, 403, 602, 801/802, 901, AF |
| DTX 505 | | | | U.S. Patent No. 5,781,901, Kuzma et al., filed 12/21/1995, issued 07/14/1998; FB-SUM0222917 - FB-SUM0222931 | 801/802, 901 |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 506 | | | | U.S. Patent No. 6,266,681, Guthrie, filed 04/08/1997, issued 07/24/2001; FB-SUM0222932 - FB-SUM0222957 | 801/802, 901 |
| DTX 507 | | | | RFC1867 (November 1995 Memo: Form-Based File Upload in HTML by E. Nebel and L. Masinter); FB-SUM0222959 - FB-SUM0222971 | 801/802, 901 |
| DTX 508 | | | | U.S. Patent No. 5,063,587, Semasa et al., filed 3/29/1990, issued 11/5/1991; FB-SUM0222972 - FB-SUM0222989 | 801/802, 901, FIT |
| DTX 509 | | | | U.S. Patent No. 5,802,312, Lazaridis, et al., filed 09/27/1994, issued 09/01/1998; FB-SUM0223005 - FB-SUM0223024 | 801/802, 901 |
| DTX 510 | | | | U.S. Patent No. 6,038,295, Mattes, filed 06/17/1997, issued 03/14/2000; FB-SUM0223025 - FB-SUM0223035 | 801/802, 901 |
| DTX 511 | | | | U.S. Patent No. 6,076,111, Chiu et al., filed 10/24/1997, issued 06/13/2000.; FB-SUM0223049 - FB-SUM0223065 | 801/802, 901 |
| DTX 512 | | | | U.S. Patent No. 6,085,249, Wang et al., filed 12/05/1997, issued 07/04/2000; FB-SUM0223066 - FB-SUM0223085 | 801/802, 901 |
| DTX 513 | | | | U.S. Patent No. 6,097,389, Morris et al., filed 10/24/1997, issued 08/01/2000; FB-SUM0223086 - FB-SUM0223119 | 801/802, 901 |
| DTX 514 | | | | U.S. Patent No. 6,167,442, Sutherland et al., filed 02/13/1998, issued 12/26/2000; FB-SUM0223120 - FB-SUM0223151 | 801/802, 901 |
| DTX 515 | | | | U.S. Patent No. 6,223,190, Aihara, et al., filed 04/13/1998, issued 04/24/2001; FB-SUM0223152 - FB-SUM0223185 | 801/802, 901 |
| DTX 516 | | | | U.S. Patent No. 6,532,079, Serex et al., filed 02/05/1999, issued 03/11/2003; FB-SUM0223212 - FB-SUM0223215 | 801/802, 901, FIT |
| DTX 517 | | | | U.S. Patent No. 6,542,936, Mayle et al., filed 08/27/1999, issued 04/01/2003; FB-SUM0223216 - FB-SUM0223251 | 801/802, 901 |
| DTX 518 | | | | U.S. Patent No. 6,571,271, Savitzky et al., filed 05/03/1999, issued 05/27/2003; FB-SUM0223252 - FB-SUM0223263 | 801/802, 901 |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 519 | | | | U.S. Patent No. 6,690,417, Yoshida et al., filed 09/30/1998, issued 02/10/2004; FB-SUM0223264 - FB-SUM0223307 | 801/802, 901, FIT |
| DTX 520 | | | | E. Nebel, File Upload in HTML Forms, September 23, 1994 email message to the www-html list, available online at http://1997.webhistory.org/www.lists/www-html.1994q3/0130.html.; FB-SUM0223308 - FB-SUM0223311 | 801/802, 901 |
| DTX 521 | | | | Gatekeeper Project: mulligan_uploader; FB-SUM0223397 - FB-SUM0223400 | 801/802, 901, F |
| DTX 522 | | | | Gatekeeper Project: mulligan_uploader; FB-SUM0223407 - FB-SUM0223409 | 801/802, 901, F |
| DTX 523 | | | | Gatekeeper Project: mulligan2; FB-SUM0223417 - FB-SUM0223419 | 801/802, 901, F |
| DTX 524 | | | | Facebook Intern- Dashboards chart; FB-SUM0223424 | 801/802, 901, F |
| DTX 525 | | | | Bandwidth data; FB-SUM0223433 | 801/802, 901, F |
| DTX 526 | | | | Bandwidth data; FB-SUM0223450 | 402, 801/802, 901, F |
| DTX 527 | | | | Bandwidth data; FB-SUM0223451 | UK |
| DTX 528 | | | | The Pictra Process; FB-SUM0223453 - FB-SUM0223458 | 801/802, 901 |
| DTX 529 | | | | 1997-05-12 "Pictra first to make publishing and sharing photo albums over Internet a snap for PC users" Article; FB-SUM0223460 - FB-SUM0223463 | 801/802, 901 |
| DTX 530 | | | | 1997-05-12 "Pictra first to make publishing and sharing photo albums over the Internet a snap for PC uses; award-winning software offers easy, fun way to create digital photo albums to share over Internet," Business Wire; FB-SUM0223460 - FB-SUM0223463 | 801/802, 901 |
| DTX 531 | | | | Pictra Incorporated: Pictra Album Overview; FB-SUM0223464 - FB-SUM0223466 | 602, 801/802, 901, AF |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 532 | | | | 1993-10-19 Articles of Incorporation for Hoss Equipment Co.; FB-SUM0223467 - FB-SUM0223468 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 533 | | | | 1997-05-15 Office of the Secretary of State of Texas: Assumed Name Certificate for Hoss Equipment Co.; FB-SUM0223469 - FB-SUM0223470 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 534 | | | | 1998-11-13 Amended and Restated Articles of Incorporation of Hoss Equipment Co.  ; FB-SUM0223471 - FB-SUM0223477 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 535 | | | | 1999-09-19 Statement of Change of Registered Office or Registered Agent, or Both by A Corporation for Hoss Equipment Co.; FB-SUM0223478 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 536 | | | | 1997-01-21 Biennial Tax Report for Yukon Equipment, Inc.; FB-SUM0223479 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 537 | | | | 1997-01-18 Biennial Report for Yukon Equipment, Inc.; FB-SUM0223479 | 402, 602, 801/802, 901, AF, F |
| DTX 538 | | | | 1997-06-13 McDonald, Glenn. "Pictra Puts Your Photo Album on the Web for Free." PCWorld.; FB-SUM0223480 - FB-SUM0223482 | 602, 801/802, 901, AF |
| DTX 539 | | | | 1997-06-13 "Pictra Puts Your Photo Album on the Web for Free," Glenn McDonald, PCWorld; FB-SUM0223480 - FB-SUM0223482 | 801/802, 901 |
| DTX 540 | | | | 2011-06-07 Email from F. Oliveira to S. Normile re survey for photo uploads; FB-SUM0223522 - FB-SUM0223523 | 801/802, 901, F |
| DTX 541 | | | | Facebook Deactivated User Study; FB-SUM0223635 - FB-SUM0223656 | 801/802, 901, F |
| DTX 542 | | | | Deconstructing Trust; FB-SUM0223657 - FB-SUM0223698 | 801/802, 901, F |
| DTX 543 | | | | Growth: Facebook U.S.; FB-SUM0223751 - FB-SUM0223803 | 801/802, 901, F |

44

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 544 | | | | "Facebook Evolutionaries: An in-depth look at the U.S. audience"; FB-SUM0223804 - FB-SUM0223823 | 402, 801/802, 901, F |
| DTX 545 | | | | Facebook Help Center: "What's the default audience for things I share?"; FB-SUM0223829 | 801/802, 901, F |
| DTX 546 | | | | Facebook Help Center: Understand Your Internet Search Listing; FB-SUM0223830 | 801/802, 901, F |
| DTX 547 | | | | The History Of Facebook's Default Privacy Settings Graphic; FB-SUM0223831 | 801/802, 901, F |
| DTX 548 | | | | 2009-11-18 Facebook Webpage: "Building a Better Photo Uploader" by C. Putnam; FB-SUM0223897 - FB-SUM0223900 | 801/802, 901, F |
| DTX 549 | | | | 2010-02-05 The Facebook Blog: "Faster, Simpler Photo Uploads" by C. Putnam; FB-SUM0223901 - FB-SUM0223902 | 801/802, 901, F |
| DTX 550 | | | | 2011-11-16 The Facebook Blog: "Bigger, Faster Photos" by J. Shaffer; FB-SUM0223903 - FB-SUM0223904 | 801/802, 901, F |
| DTX 551 | | | | Facebook Webpage: "Facebook for iPhone App"; FB-SUM0223905 | 801/802, 901, F |
| DTX 552 | | | | 2011-12-07 The Facebook Blog: "A Faster Facebook for Android" by K. Peiris; FB-SUM0223906 - FB-SUM0223907 | 801/802, 901, F |
| DTX 553 | | | | Android Context Public Abstract Class website; FB-SUM0223908 - FB-SUM0223977 | 402, 801/802, 901, F |
| DTX 554 | | | | Facebook Webpage: "Messenger Mobile App"; FB-SUM0223978 - FB-SUM0223979 | 801/802, 901, F |
| DTX 555 | | | | Inside Network Webpage "Apple's iPhoto '11 Includes Sharing and Privacy Integrations with Facebook"; FB-SUM0223982 - FB-SUM0223984 | 801/802, 901, F |
| DTX 556 | | | | Apple Website: iPhoto '11; FB-SUM0223985 - FB-SUM0223990 | 602, 801/802, 901, AF, F |
| DTX 557 | | | | INFOGRAPHIC: The History Of Facebook's Default Privacy Settings; FB-SUM0223991 - FB-SUM0223999 | 801/802, 901, F |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 558 | | | | Macworld.com First Look: iPhoto '11; FB-SUM0224000 - FB-SUM0224010 | 602, 801/802, 901, AF, F |
| DTX 559 | | | | CNET Website: Facebook Exporter for iPhoto for Mac; FB-SUM0224011 - FB-SUM0224017 | 602, 801/802, 901, AF, F |
| DTX 560 | | | | Facebook Developer Blog: "The Next Evolution of Facebook Platform"; FB-SUM0224024 - FB-SUM0224025 | 801/802, 901, f |
| DTX 561 | | | | Facebook Developer Blog: "Deprecating the REST API"; FB-SUM0224026 - FB-SUM0224028 | 801/802, 901, F |
| DTX 562 | | | | 2009-07-28 Security TechCenter "Microsoft Security Advisory (973882)"; FB-SUM0224029 - FB-SUM0224033 | 801/802, 901, F |
| DTX 563 | | | | PCWorld Blog: "Digital Focus: More Photo Printing Tips"; FB-SUM0224034 - FB-SUM0224037 | 801/802, 901, F |
| DTX 564 | | | | Verizon Website: FiOS Internet News Release "New FiOs Portfolio Features Specs of 75, 150 and 300 mbps"; FB-SUM0224038 - FB-SUM0224039 | 801/802, 901, F |
| DTX 565 | | | | Verizon Website: "Share Everything Plans"; FB-SUM0224040 - FB-SUM0224041 | 801/802, 901, F |
| DTX 566 | | | | Android "Camera" API overview; FB-SUM0224042 - FB-SUM0224065 | 801/802, 901, F |
| DTX 567 | | | | Android public class "Camera"; FB-SUM0224066 - FB-SUM0224077 | 801/802, 901, F |
| DTX 568 | | | | Android public class "Camera.Parameters"; FB-SUM0224078 - FB-SUM0224124 | 801/802, 901, F |
| DTX 569 | | | | iOS Developer Library, Camera Programming Topics for iOS; FB-SUM0224125 | 602, 801/802, 901, F |
| DTX 570 | | | | Apple Developer AV Foundation Programming Guide; FB-SUM0224126 - FB-SUM0224188 | 402, 602, 801/802, 901, F |
| DTX 571 | | | | OBI Technical Paper No. 1 Chapter 2 "Broadband Availability"; FB-SUM0224189 - FB-SUM0224204 | 602, 801/802, 901, F |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 572 | | | | National Broadband Map Nationwide Summary; FB-SUM0224205 - FB-SUM0224207 | 602, 801/802, 901, F |
| DTX 573 | | | | Facebook: The Missing Manual, "ActiveX Component" (originally in color); FB-SUM0224209 - FB-SUM0224215 | 602, 801/802, 901, F |
| DTX 574 | | | | AlbumView Charles Proxy Log; FB-SUM0224216 | UK |
| DTX 575 | | | | Screenshot of Charles Proxy during Album View session; FB-SUM0224217 | 402, 602, 801/802, 901, F |
| DTX 576 | | | | Screenshot of Charles Proxy during Upload Session session; FB-SUM0224218 | 402, 602, 801/802, 901, F |
| DTX 577 | | | | Output from Charles Proxy during Photo View session; FB-SUM0224219 | UK |
| DTX 578 | | | | Screenshot of Charles Proxy during  Photo View session; FB-SUM0224220 | 402, 602, 801/802, 901, F |
| DTX 579 | | | | Screenshot of Charles Proxy during Upload Session session after Facebook receives image; FB-SUM0224223 | 402, 602, 801/802, 901, F |
| DTX 580 | | | | Upload Session Charles Proxy Log FB-SUM0224224 | UK |
| DTX 581 | | | | Facebook Uploaded Image Screen Capture; FB-SUM0224225 | 402, 602, 801/802, 901, F |
| DTX 582 | | | | Facebook Help Center "News Feed Basics"; FB-SUM0224226 | 402, 801/802, 901, F |
| DTX 583 | | | | Spreadsheet:  Flash original image size percentiles (U.S.); FB-SUM0224227 - FB-SUM0224230 | 402, 801/802, 901, F |
| DTX 584 | | | | Flash Pro worldwide image size percentiles; FB-SUM0224228 | 402, 801/802, 901, F |
| DTX 585 | | | | Flash Pro US-only image size percentiles; FB-SUM0224229 | 402, 801/802, 901, F |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 586 | | | | Flash worldwide image size percentiles; FB-SUM0224230 | 402, 801/802, 901, F |
| DTX 587 | | | | Intern App - Photos - Shoebox, dated August 22, 2012; FB-SUM0224231 - FB-SUM0224237 | 801/802, 901, F |
| DTX 588 | | | | Excel Spreadsheets, Facebook growth; FB-SUM0224242 | 801/802, 901, F |
| DTX 589 | | | | Bandwidth cost data; FB-SUM0224254 | 801/802, 901, F |
| DTX 590 | | | | DAU Data; FB-SUM0224256 | 801/802, 901, F |
| DTX 591 | | | | Bandwidth data; FB-SUM0224257 | 801/802, 901, F |
| DTX 592 | | | | Bandwidth data; FB-SUM0224258 | 801/802, 901, F |
| DTX 593 | | | | Bandwidth data; FB-SUM0224259 | 801/802, 901, F |
| DTX 594 | | | | Bandwidth data; FB-SUM0224260 | 801/802, 901, F |
| DTX 595 | | | | Bandwidth data; FB-SUM0224261 | 801/802, 901, F |
| DTX 596 | | | | Julia Angwin, (2009), Stealing MySpace: The Battle to Control the Most Popular Website in America, Random House; FB-SUM0224262 - FB-SUM0224268 | 106, 801/802, 901, F |
| DTX 597 | | | | Kyle Bagwell (2007), "The Economic Analysis of Advertising," Handbook of Industrial Organization, Vol. 3; FB-SUM0224269 - FB-SUM0224414 | 106, 801/802, 901, F |
| DTX 598 | | | | Albert-Laszlo Barabasi, (2002), Linked: The New Science of Networks, Perseus Publishing; FB-SUM0224415 - FB-SUM0224416 | 106, 801/802, 901, F |
| DTX 599 | | | | David Evans et al., (2006), Invisible Engines: How Software Platforms Drive Innovation and Transform Industries, MIT Press; FB-SUM0224417 - FB-SUM0224418 | 106, 801/802, 901, F |
| DTX 600 | | | | Ward Hanson and Kirthi Kalyanam, (2007), Internet Marketing and E-Commerce, SouthWestern; FB-SUM0224419 - FB-SUM0224455 | 106, 801/802, 901, F |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 601 | | | | Daniel Jacobson, Greg Brail, and Dan Woods, (2011), APIs: A Strategy Guide, O'Reilly Press; FB-SUM0224459 - FB-SUM0224460 | 106, 801/802, 901, F |
| DTX 602 | | | | David Kirkpatrick, (2011), The Facebook Effect, Simon & Schuster; FB-SUM0224461 - FB-SUM0224483 | 106, 801/802, 901, F |
| DTX 603 | | | | Philip Kotler and Kevin Lane Keller, (2012), Marketing Management, 14th Edition, Prentice Hall; FB-SUM0224484 - FB-SUM0224495 | 106, 801/802, 901, F |
| DTX 604 | | | | Geoffrey Moore, (1991, revised 2002), Crossing the Chasm: Marketing and Selling High-Tech Products to Mainstream Customers, HarperCollins; FB-SUM0224498 - FB-SUM0224499 | 106, 801/802, 901, F |
| DTX 605 | | | | Thomas Nagle, John Hogan, and Joseph Zale, (2011), The Strategy and Tactics of Pricing, Prentice Hall; FB-SUM0224500 - FB-SUM0224531 | 106, 801/802, 901, F |
| DTX 606 | | | | Ray Rischpater, (2004), eBay Application Development, Apress Publishing; FB-SUM0224532 - FB-SUM0224533 | 106, 801/802, 901, F |
| DTX 607 | | | | Matthew Russell, (2011), Mining the Social Web: Analyzing Data from Facebook, Twitter, LinkedIn, and other Social Media Sites, O'Reilly; FB-SUM0224534 - FB-SUM0224536 | 106, 801/802, 901, F |
| DTX 608 | | | | Harold Vogel, (2007), Entertainment Industry Economics, Cambridge Press, 7th Edition; FB-SUM0224537 - FB-SUM0224590 | 106, 801/802, 901, F |
| DTX 609 | | | | Paolo Boldi and Sebastiano Vigna (2012), "Four Degrees of Separation," ArXiv, May 24; FB-SUM0224591 - FB-SUM0224603 | 801/802, 901, F |
| DTX 610 | | | | Jeffery Boase and Barry Wellman, (2001), "A Plague of Viruses: Biological, Computer, and Marketing," Current Sociology, Vol. 49; FB-SUM0224604 - FB-SUM0224622 | 801/802, 901, F |
| DTX 611 | | | | Sue Bowden and Avner Offer, (1994), "Household Appliances and the Use of Time: The United States and Britain Since the 1920s," The Economic History Review, New Series, Vol. 47, No. 4, November; FB-SUM0224631 - FB-SUM0224641 | 801/802, 901, F |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 612 | | | | Austan Goolsbee and Peter Klenow, (2006), "Valuing Consumer Products by the Time Spent Using Them: An Application to the Internet," The American Economic Review, Vol. 96, No. 2, May; FB-SUM0224664 - FB-SUM0224670 | 801/802, 901, F |
| DTX 613 | | | | Ward Hanson, (1998), "The Original WWW: Web Lessons from the Early Days of Radio," Journal of Interactive Marketing, Vol. 12, No. 3, Summer; FB-SUM0224671 - FB-SUM0224682 | 801/802, 901, F |
| DTX 614 | | | | Zsolt Katona, Peter Pal Zubcsek, and Miklos Sarvary, (2011), "Network Effects and Personal Influences: The Diffusion of an Online Social Network," Journal of Marketing Research, Vol. XLVIII, June; FB-SUM0224683 - FB-SUM0224702 | 801/802, 901, F |
| DTX 615 | | | | Johan Ugander, Brian Karrer, Lars Backstrom, and Cameron Marlow, (2011), "The Anatomy of the Facebook Social Graph," preprint, November 18; FB-SUM0224703 - FB-SUM0224719 | 801/802, 901, F |
| DTX 616 | | | | Robert Wilson, Samuel Gosling, and Lindsay Graham, (2012), "A Review of Facebook Research in the Social Sciences," Perspectives on Psychological Science; FB-SUM0224720 - FB-SUM0224739 | 801/802, 901, F |
| DTX 617 | | | | Apple Press Release, (2012), "Mountain Lion Available Today From the Mac App Store," July 25; FB-SUM0224770 - FB-SUM0224771 | 602, 801/802, 901, F |
| DTX 618 | | | | Emil Protalinski, (2012), "Instagram Passes 80 Million Users," CNET, July 26; FB-SUM0224783 - FB-SUM0224786 | 602, 801/802, 901, F |
| DTX 619 | | | | Heather Kelly, "83 Million Facebook accounts are fakes and dupes," CNN Website, August 2, 2012; FB-SUM0224787 - FB-SUM0224788 | 602, 801/802, 901, F |
| DTX 620 | | | | "Comscore Releases Worldwide Rankings of Top Web Properties," comScore Press Release, April 10, 2007; FB-SUM0224796 - FB-SUM0224798 | 602, 801/802, 901, F |
| DTX 621 | | | | "694 Million People Currently Use the Internet Worldwide According to Comscore Networks," comScore Press Release, May 4, 2006; FB-SUM0224823 - FB-SUM0224826 | 602, 801/802, 901, F |
| DTX 622 | | | | "Global Internet Audience Surpasses 1 Billion Visitors, According to Comscore," comScore Press Release, January 23, 2009; FB-SUM0224827 - FB-SUM0224829 | 602, 801/802, 901, F |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 623 | | | | "Worldwide Internet Audience has Grown 10 Percent in Last Year, According to Comscore Networks," comScore Press Release, March 6, 2007; FB-SUM0224830 - FB-SUM0224833 | 602, 801/802, 901, F |
| DTX 624 | | | | Peter Ford, (2012), "Can Facebook and China be Friends?," Christian Science Monitor, February 3; FB-SUM0224834 - FB-SUM0224836 | 602, 801/802, 901, F |
| DTX 625 | | | | The Economist, (2012), "Floating Facebook, The Value of Friendship," February 4; FB-SUM0224845 - FB-SUM0224854 | 602, 801/802, 901, F |
| DTX 626 | | | | Rafe Needleman, (2012), "Facebook App Center: More showcase than store, actually," CNET, May 9; FB-SUM0224855 - FB-SUM0224860 | 602, 801/802, 901, F |
| DTX 627 | | | | Mark Zuckerberg, (2010) "Building the Social Web Together," The Facebook Blog, April 21;  FB-SUM0224872 | 402, 801/802, 901, F |
| DTX 628 | | | | Facebook Press Release, (2007) "Facebook Unveils Platform for Developers of Social Applications," May 24; FB-SUM0224873 - FB-SUM0224875 | 402, 801/802, 901, F |
| DTX 629 | | | | Facebook, Inc., Form 10-Q, June 30, 2012; FB-SUM0225093 - FB-SUM0225168 | 801/802, 901, F |
| DTX 630 | | | | Facebook 10-Q for period ended June 30, 2012; FB-SUM0225093 - FB-SUM0225160 | 801/802, 901, F |
| DTX 631 | | | | David Kirkpatrick, (2006), "Why Facebook Matters", Fortune Magazine, October 6; FB-SUM0225185 - FB-SUM0225187 | 602, 801/802, 901, F |
| DTX 632 | | | | Jennifer Van Grove, (2010) "Each Month 250 Million People Use Facebook Connect on the Web", Mashable, December 8; FB-SUM0225249 | 402, 602, 801/802, 901, F |
| DTX 633 | | | | Max Chafkin, (2007), "How to Kill a Great Idea!, Inc.." June 1; FB-SUM0225250 - FB-SUM0225253 | 402, 602, 801/802, 901, F |
| DTX 634 | | | | Indigo Equity Research, (2012), "Facebook: Company Profile- This Time it's different? Probably Not." August 8; FB-SUM0225254 - FB-SUM0225287 | 402, 602, 801/802, 901, F |
| DTX 635 | | | | Microsoft Press Release, (2011), "Bing Now Helps You Make Decisions With Your Facebook Friends," May 16; FB-SUM0225331 - FB-SUM0225333 | 402, 602, 801/802, 901, F |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 636 | | | | "Microsoft Facebook Announcement," Transcript, October 13, 2010; FB-SUM0225334 - FB-SUM0225346 | 402, 602, 801/802, 901, F |
| DTX 637 | | | | Somini Sengupta et al., (2012a), "Behind Instagram's Success, Networking the Old Way," New York Times, April 13; FB-SUM0225351 - FB-SUM0225356 | 402, 602, 801/802, 901, F |
| DTX 638 | | | | Somini Sengupta et al., (2012b), "Facebook Plays Offense and Defense in a Single Deal," New York Times, April 10; FB-SUM0225357 - FB-SUM0225359 | 402, 602, 801/802, 901, F |
| DTX 639 | | | | Gary Rivlin, (2006), "Wallflower at the Web Party," New York Times, October 15; FB-SUM0225360 - FB-SUM0225365 | 402, 602, 801/802, 901, F |
| DTX 640 | | | | Liz Alton, (2012), "Did Facebook Buy Instagram to Compete with Pinterest," Socialmediatoday, posted April 10; FB-SUM0225375 - FB-SUM0225380 | 402, 602, 801/802, 901, F |
| DTX 641 | | | | Michael Arrington, (2006), "Facebook requests developer friends with new API," TechCrunch, August 15; FB-SUM0225383 - FB-SUM0225385 | 402, 602, 801/802, 901, F |
| DTX 642 | | | | Matt Burns, (2012), "Instagram's User Count Now at 40 Million, Saw 10 Million New Users in Last 10 Days," TechCrunch, April 13; FB-SUM0225386 - FB-SUM0225387 | 402, 602, 801/802, 901, F |
| DTX 643 | | | | Trefis, (2012), "Facebook Snaps Up Instagram to Secure Online Pics Leadership," April 12; FB-SUM0225388 - FB-SUM0225390 | 402, 602, 801/802, 901, F |
| DTX 644 | | | | Jennifer Valentino-DeVries, "Facebook Crosses the 500-Million Threshold, Comscore Says," Wall Street Journal, May 18, 2010; FB-SUM0225407 - FB-SUM0225409 | 402, 602, 801/802, 901, F |
| DTX 645 | | | | Amir Efrati, "Google Notches One Billion Unique Visitors Per Month," Wall Street Journal, June 21, 2011; FB-SUM0225410 - FB-SUM0225412 | 402, 602, 801/802, 901, F |
| DTX 646 | | | | Liz Gannes, (2011), "Facebook App to Connect on Apple Devices," Wall Street Journal, October 11; FB-SUM0225413 - FB-SUM0225416 | 402, 602, 801/802, 901, F |
| DTX 647 | | | | Loretta Chao, (2012), "Will Instagram Help Facebook Crack China?", Wall Street Journal, April 10; FB-SUM0225417 - FB-SUM0225418 | 402, 602, 801/802, 901, F |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 648 | | | | Google, Inc., Form 10-Q, June 30, 2004; FB-SUM0225419 - FB-SUM0225544 | 402, 602, 801/802, 901, F |
| DTX 649 | | | | Dan Farber, (2007), "Facebook's Zuckerberg Uncorks the Social Graph," ZDNet, May 24; FB-SUM0225545 - FB-SUM0225547 | 402, 602, 801/802, 901, F |
| DTX 650 | | | | Danah Boyd and Nicole Ellison, (2007), "Social Network Sites: Definition, History, and Scholarship," Journal of Computer-Mediated Communication;  FB-SUM0225729 -  FB-SUM0225749 | 402, 602, 801/802, 901, F |
| DTX 651 | | | | PhotoUploadContext.php; FBSUM-SC000062 | 801/802, 901, F |
| DTX 652 | | | | photos_upload.php; FBSUM-SC000348 | 801/802, 901, F |
| DTX 653 | | | | CGImageProcessor.cpp; FBSUM-SC000394 | 801/802, 901, F |
| DTX 654 | | | | iuembed.js; FBSUM-SC000452 | 801/802, 901, F |
| DTX 655 | | | | MagickProcessor.cpp; FBSUM-SC000466 | 801/802, 901, F |
| DTX 656 | | | | photo_upload.js; FBSUM-SC000469 | 801/802, 901, F |
| DTX 657 | | | | easy_upload_core.js; FBSUM-SC000567 | 801/802, 901, F |
| DTX 658 | | | | FBExport.m; FBSUM-SC000578 | 801/802, 901, F |
| DTX 659 | | | | aurigma_transforms; FBSUM-SC000767 | 801/802, 901, F |
| DTX 660 | | | | ConeyIsland; FBSUM-SC000805 | 801/802, 901, F |
| DTX 661 | | | | FBMedia.m; FBSUM-SC000826 | 801/802, 901, F |
| DTX 662 | | | | FBPhotoProcessingItem; FBSUM-SC000832 | 801/802, 901, F |
| DTX 663 | | | | FBUploadPickerController.m; FBSUM-SC000853 | 801/802, 901, F |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 664 | | | | UploadPhotoActivity.java; FBSUM-SC000889 | 801/802, 901, F |
| DTX 665 | | | | FBPhotoUploadController.m; FBSUM-SC001545 | 801/802, 901, F |
| DTX 666 | | | | MessageAttachmentPicker.m; FBSUM-SC001660 | 801/802, 901, F |
| DTX 667 | | | | PhotoAttachment.m; FBSUM-SC001663 | 801/802, 901, F |
| DTX 668 | | | | constants.php; FBSUM-SC002355 | 801/802, 901, F |
| DTX 669 | | | | FlashUploadController.js; FBSUM-SC002368 | 801/802, 901, F |
| DTX 670 | | | | FlashUploader.js; FBSUM-SC002378 | 801/802, 901, F |
| DTX 671 | | | | FlashUploaderOverlay.js; FBSUM-SC002382 | 801/802, 901, F |
| DTX 672 | | | | ImageScalingUtil.java; FBSUM-SC002392 | 801/802, 901, F |
| DTX 673 | | | | ItemHolder.java; FBSUM-SC002502 | 801/802, 901, F |
| DTX 674 | | | | MediaAttachment.m; FBSUM-SC002542 | 801/802, 901, F |
| DTX 675 | | | | MKFacebook.m; FBSUM-SC002545 | 801/802, 901, F |
| DTX 676 | | | | PhotoResizer.php; FBSUM-SC002554 | 801/802, 901, F |
| DTX 677 | | | | photos_quality_chooser.php; FBSUM-SC002557 | 801/802, 901, F |
| DTX 678 | | | | PhotoUpload.as; FBSUM-SC002561 | 801/802, 901, F |
| DTX 679 | | | | PhotoUpload.as; FBSUM-SC002561 | 801/802, 901, F |
| DTX 680 | | | | Thumbnailer.cpp; FBSUM-SC002594 | 801/802, 901, F |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 681 | | | | Thumbnailer.java; FBSUM-SC002649 | 801/802, 901, F |
| DTX 682 | | | | upload.php; FBSUM-SC002663 | 801/802, 901, F |
| DTX 683 | | | | upload_redirect.php; FBSUM-SC002684 | 801/802, 901, F |
| DTX 684 | | | | Uploader.as; FBSUM-SC002686 | 801/802, 901, F |
| DTX 685 | | | | UploadFrame.as; FBSUM-SC002693 | 801/802, 901, F |
| DTX 686 | | | | UploaderFrame.as; FBSUM-SC002694 | 801/802, 901, F |
| DTX 687 | | | | 2006-01-03 Letter from J. Golding to D. Woo re Point2-Minotaur NDA, attaching NDA; FW0000001 - FW0000005 | 402, 403, 801/802, CUM, F |
| DTX 688 | | | | 2006-01-11 Email from C. Furman to J. Golding re Chronology of PUF Invention; FW0001804 | 402, 403, 602, 701, 801/802, 901, AF, F, LC |
| DTX 689 | | | | September 14, 2004 J. Golding Patent Chronology; FW0001823 | 402, 403, 602, 801/802, 901, AF,, F |
| DTX 690 | | | | 2004-11-24 Email from C. Furman re Point2; FW0001838 | 402, 403, 602, 801/802, 901, F |
| DTX 691 | | | | 2004-10-13 Email from J. Golding to C. Furman re Request for legal opinion.doc, with attachment; FW0001843 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 692 | | | | 2004-10-12 Email from C. Furman to J. Golding re Patent validity opinion, with attachment; FW0001857 | 402, 403, 602, 801/802, 901, AF, F |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 693 | | | | Email from C. Furman to J. Golding re PUF Patent Assessment, dated September 8, 2004; FW0001862 - FW0001863 | 402, 403, 602, 701, 801/802, 901, AF, F, LC, CUM |
| DTX 694 | | | | 2004-09-22 Email from C. Furman re Opinion request package, with attachments; FW0001865 | 402, 403, 602, 801/802, 901, AF, F, CUM |
| DTX 695 | | | | 2004-10-08 letter from C. Furman re Patent Opinion re Disclosure Bars; FW0001873 - FW0001877 | 402, 403, 602, 701, 801/802, 901, AF, F, LC |
| DTX 696 | | | | 2004.08.13 Letter from C. Furman to J. Golding re Patent Public Disclosure Bar Issues; FW0001881 - FW0001896 | 402, 403, 602, 701, 801/802, 901, AF, F, LC |
| DTX 697 | | | | 2004.07.15 Email from C. Furman to S. Davidson re Public Disclosure Issue; FW0001897 | 402, 403, 602, 701, 801/802, 901, AF, F, LC |
| DTX 698 | | | | Letter from C. Furman to J. Golding re US Patent Registration Serial No. 6,721,802 in the Name of Point2 Technologies Inc., dated May 27, 2004; FW0001900 | 402, 403, 602, 701, 801/802, 901, AF, F, LC |
| DTX 699 | | | | 1999-06-21 Memorandum re Point2 Internet Systems Inc. United States Patent Applications; FW0002259 | 402, 403, 602, 701, 801/802, 901, AF, F, LC |
| DTX 700 | | | | 2006-03-23 Fax from C. Furman to L. Granatelli re Point2 Technologies Inc., Minotaur Media Mgmt LLC - Due Diligence; FW0002382 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 701 | | | | Letter from C. Furman re Patent Opinion re Disclosure Bars, dated October 8, 2004; FW0002388 - FW0002392 | 402, 403, 602, 701, 801/802, 901, AF, F, LC, CUM |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 702 | | | | Letter from C. Furman re Patent Opinion re Disclosure Bars, dated October 8, 2004; FW0002393 - FW0002402 | 402, 403, 602, 701, 801/802, 901, AF, F, LC, CUM |
| DTX 703 | | | | Email from J. Golding to C. Furman re PUF Patent Assessment, dated September 1, 2004; FW0002403 - FW0002404 | 402, 403, 602, 701, 801/802, 901, AF, F, LC, CUM |
| DTX 704 | | | | 2006-03-24 Email from C. Furman to L. Granatelli re Point2, Minotaur; FW0002406 | 402, 403, 602, 701, 801/802, 901, AF, F, LC |
| DTX 705 | | | | 2006-02-23 Email from P. Yoakum to Point2 and J. Golding re Executed term sheet, with Binding Term Sheet attachment included; POINT2-0000004 - POINT2-0000005_8 | 402, 403 |
| DTX 706 | | | | 2006-03-03 Email from P. Yoakum to J. Golding re Form of Patent Assignment, with attachment; POINT2-0000006 | 402, 403 |
| DTX 707 | | | | 2006-02-22 Email from P. Yoakum to Point2 re Important; POINT2-0000013 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 708 | | | | 2006-03-07 Email from P. Yoakum to J. Golding re prior art request; POINT2-0000015 | 402, 403, 602, 801/802, 901, AF, F, CUM |
| DTX 709 | | | | 2006-02-21 Email from P. Yoakum to J. Golding and Point2 re alternative 1.6 language; POINT2-0000023 | 402, 403, 602, 801/802, 901, F |
| DTX 710 | | | | 2006-04-18 Email from P. Yoakum to J. Golding re Follow-Up; POINT2-0000035 - POINT2-0000036 | 402, 403, 602, 801/802, 901, AF, F, CUM |
| DTX 711 | | | | 2006-02-08 Email from P. Yoakum to J. Golding re Patent sale; POINT2-0000047 | 402, 403, 602, 801/802, 901, AF, F |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 712 | | | | 2006-02-07 Email from P. Yoakum to J. Golding re Patent sale; POINT2-0000048 | 402, 403, 602, 801/802, 901, F |
| DTX 713 | | | | 2006-03-13 Email from P. Yoakum to J. Golding re prior art request; POINT2-0000050 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 714 | | | | 2006-03-13 Email from P. Yoakum to J. Golding re Reduction to Practice;   POINT2-0000057 | 402, 403, 602, 701, 801/802, 901, AF, F, LC, CUM |
| DTX 715 | | | | 1999-05-15 Email from E. Wright to Point2 re How to Test New Photo Upload Facility; POINT2-0000867 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 716 | | | | 1998-01-28 Email from Point2 to E. Wright;  POINT2-0000875 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 717 | | | | 1998-04-17 Email from E. Wright to Point2 re Upload Facility; POINT2-0000877 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 718 | | | | 1998-04-28 Email from E. Wright to Point2 re Upload Facility+JDK 1.1.6; POINT2-0000878 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 719 | | | | 1998-03-23 Email from E. Wright to Point2 re Upload Facility Beta 2.2 Zip and attached .zip file (physical exhibit); POINT2-0000880- POINT2-0001021 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 720 | | | | 1998-03-21 Email from E. Wright to Point2 re UploadFacility Beta 2.1, attached .zip file (physical exhibit); POINT2-0001164 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 721 | | | | 1998-04-26 Email from E. Wright to Point2 re UploadFacility beta 4.1, with .zip file attachment (physical exhibit) ; POINT2-0001444 - POINT2-0001592 | 402, 403, 602, 801/802, 901, AF, F |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 722 | | | | 2004-09-08 Email from J. Golding re PUF fact finding; POINT2-0001844 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 723 | | | | 2004-09-08 Email from J. Golding to R. Gutek re PUF Patent Facts; POINT2-0001852 | 402, 403, 602, 801/802, 901, AF, F, CUM |
| DTX 724 | | | | Point2 Technologies. Inc. and Shutterfly, Inc. Patent License Agreement, dated August 12, 1999; POINT2-0001942 - POINT2-0001947 | 402, 403, 602, 801/802, 901, F |
| DTX 725 | | | | 2005-09-29 Email from C. Furman to J. Golding re Invoice No. 17,540; POINT2-0001998 - POINT2-0002000 | 402, 403, 602, 701, 801/802, 901, AF, F, LC |
| DTX 726 | | | | 1999-06-21 Memo from C. Furman to File; POINT2-0002007 | 402, 403, 602, 701, 801/802, 901, AF, F, LC |
| DTX 727 | | | | 2004-09-12 Fax from C. Furman to J. Golding re Patent Public Disclosure Issues; POINT2-0002014 - POINT2-0002017 | 402, 403, 602, 701, 801/802, 901, AF, F, LC |
| DTX 728 | | | | 2006-03-22 Email from C. Furman to J. Golding re Point2 Minotaur; POINT2-0003426 | 402, 403, 602, 701, 801/802, 901, AF, F, LC |
| DTX 729 | | | | 2006-03-14 Email from P. Yoakum to J. Golding re Reduction to practice; POINT2-0005153 - POINT2-0005155 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 730 | | | | 2005-11-15 Email from X. Win to J. Golding re Revised Settlement Agreement; POINT2-0005328 | 402, 403, 602, 801/802, 901, AF, F |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 731 | | | | Point2 Technologies, Inc. and Suberra Corp. Patent License Agreement, dated January 24, 2006; POINT2-0008309 - POINT2-0008319 | 402, 403, 602, 801/802, 901, AF, F |
| DTX 732 | | | | Chuck Weger, "Stick to the Script," American Printer, December 1995; S6-DEFPA0001520 - S6-DEFPA0001523 | 801/802, 901 |
| DTX 733 | | | | David Blatner, "The Automatic Publisher," Macworld, May 1999; S6-DEFPA0001539 - S6-DEFPA0001542 | 801/802, 901 |
| DTX 734 | | | | U.S. Patent No. 6,094,684, Pallmann, et al., filed 04/02/1997, issued 07/25/2000; S6-DEFPA0001557 - S6-DEFPA0001624 | 801/802, 901 |
| DTX 735 | | | | U.S. Patent No. 6,167,469, Safai, et al., filed 05/18/1998, issued 12/26/2000; S6-DEFPA0001659 - S6-DEFPA0001684 | 801/802, 901 |
| DTX 736 | | | | U.S. Patent No. 6,308,188, Bernardo, et al., filed 06/19/1998, issued 10/23/2001; S6-DEFPA0001737 - S6-DEFPA0001781 | 801/802, 901 |
| DTX 737 | | | | U.S. Patent No. 5,675,507, Bobo II, et al., filed 04/28/1995, issued 10/07/1997; S6-DEFPA0001803 - S6-DEFPA0001828 | 801/802, 901 |
| DTX 738 | | | | U.S. Patent No. 5,923,846, Gage, et al., filed 11/06/1995, issued 07/13/1999; S6-DEFPA0001829 - S6-DEFPA0001847 | 801/802, 901 |
| DTX 739 | | | | U.S. Patent No. 6,006,231, Popa, et al., filed 09/10/1997, issued 12/21/1999; S6-DEFPA0018448 - S6-DEFPA0001859 | 801/802, 901 |
| DTX 740 | | | | U.S. Patent No. 6,035,323, Narayen, et al., filed 10/24/1997, issued 03/07/2000; S6-DEFPA0001860 - S6-DEFPA0001891 | 801/802, 901 |
| DTX 741 | | | | Curt Degenhart and Jen Muehlbauer, "AOL in a Nutshell: A Desktop Guide to America Online" (1998); S6-DEFPA0002227 - S6-DEFPA0002385 | 801/802, 901 |
| DTX 742 | | | | David Peal, "America Online: Official Internet Guide" (1998); S6-DEFPA0002386 - S6-DEFPA0002607 | 801/802, 901 |
| DTX 743 | | | | U.S. Patent No. 5,666,159; S6-DEFPA0002608 - S6-DEFPA0002618 | 801/802, 901 |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 744 | | | | U.S. Patent No.6,018,774; S6-DEFPA0002619 - S6-DEFPA0002652 | 801/802, 901 |
| DTX 745 | | | | Ethan Wilde, "AppleScript for the Internet" (1998); S6-DEFPA0002653 - S6-DEFPA0002706 | 801/802, 901 |
| DTX 746 | | | | U.S. Patent No. 6,381,029, Tipirneni, filed 12/23/1998, issued 04/30/2002; S6-DEFPA0002714 - S6-DEFPA0002731 | 801/802, 901 |
| DTX 747 | | | | U.S. Patent No. 5,764,235, Hunt, et al., filed 03/25/1996, issued 06/09/1998; S6-DEFPA0002732 - S6-DEFPA0002755 | 801/802, 901 |
| DTX 748 | | | | G. Schurmann, "Multimedia mail", in Multimedia Systems (1996) 4: pp. 281-295, Springer Verlag, 1996; S6-DEFPA0002821 - S6-DEFPA0002835 | 801/802, 901 |
| DTX 749 | | | | European Patent Application EP0838774A2; S6-DEFPA0002836 - S6-DEFPA0002876 | 801/802, 901 |
| DTX 750 | | | | Dan Bodoh, "Making the Most of the Internet for Failure Analysis," November 1998; S6-DEFPA0002877 - S6-DEFPA0002881 | 801/802, 901 |
| DTX 751 | | | | U.S. Patent No. 6,330,575, Moore, et al., filed 03/31/1998, issued 12/11/2001; S6-DEFPA0002882 - S6-DEFPA0002908 | 801/802, 901 |
| DTX 752 | | | | "Internet Assistant for PowerPoint" found at http://www2.uca.es/taller-html/software/ia4ppt95.htm, showing a date of 2/2/96; S6-DEFPA0002909 - S6-DEFPA0002912 | 801/802, 901 |
| DTX 753 | | | | "Downloads: Internet Assistant for PowerPoint," found at http://www.pcworld.com/downloads/file/fid,1615-order,1-page,1/description.html; S6-DEFPA0002913 - S6-DEFPA0002920 | 801/802, 901 |
| DTX 754 | | | | Kasser, Barbara, "Using Microsoft PowerPoint 97: The Fast and Easy Way to Learn," 1997.; S6-DEFPA0029427 - S6-DEFPA0029478 | 801/802, 901 |
| DTX 755 | | | | HTML Transit Downloads athttp://web.archive.org/web/19980112222118/http://www.infoaccess.com (last visited Sep. 8, 2011); S6-DEFPA0003288 - S6-DEFPA0003307 | 801/802, 901 |
| DTX 756 | | | | Nokia 9000i Communicator User's Manual © 1998; S6-DEFPA0003331 - S6-DEFPA0003456 | 801/802, 901 |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 757 | | | | Nokia Smart Messaging Specification, Revision 1.0.0, September 15, 1997; S6-DEFPA0003457 - S6-DEFPA0003548 | 801/802, 901 |
| DTX 758 | | | | Downloads found at http://www.pcworld.com/downloads/file/fid,1615-order,1-page,1/description.html (last visited Aug. 25, 2011); S6-DEFPA0003750 - S6-DEFPA0003753 | 801/802, 901 |
| DTX 759 | | | | Espeset, Tonny "Kick Ass JAVA Programming," 1996.; S6-DEFPA0003762 - S6-DEFPA0003890 | 801/802, 901, FIT |
| DTX 760 | | | | Denise Tyler, Laura Lemay's Web Workshop – ActiveX and VBScript (Laura Lemay ed., 1997); S6-DEFPA0003891 - S6-DEFPA0004331 | 801/802, 901 |
| DTX 761 | | | | Kerry A. Lehto and W. Brett Polonsky, Official Microsoft FrontPage 98 Book; S6-DEFPA0004702 - S6-DEFPA0005097 | 801/802, 901 |
| DTX 762 | | | | Sorin Popa, WarpRes Technology – White Paper, http://web.archive.org/web/19980114221142/http://warp10.com/products/warpres.htm (archived Jan. 14, 1998); S6-DEFPA0005872 - S6-DEFPA0005878 | 801/802, 901 |
| DTX 763 | | | | Seth Godin, "You've Got Pictures: AOL's Guide to Digital Imaging" (1998); S6-DEFPA0006708 - S6-DEFPA0006836 | 801/802, 901 |
| DTX 764 | | | | U.S. Patent No. 6,233,600, Salas, et al., filed 07/15/1997; issued 05/15/2001; S6-DEFPA0006837 - S6-DEFPA0006851 | 801/802, 901 |
| DTX 765 | | | | U.S. Patent No. 6,085,195, Hoyt, et al., filed 06/02/1998, issued 07/04/2000 (Application No. U.S. 2001/0011262, filed 06/02/1998); S6-DEFPA0023583 - S6-DEFPA0023609 | 801/802, 901 |
| DTX 766 | | | | "Adding Images to the Image Engine Database", Image Engine Web Manual, http://web.archive.org/web/19970625143929/http://www.cml.upmc.edu/WebManual/adding.html (last visited August 25, 2011); S6-DEFPA0029181 - S6-DEFPA0029183 | 801/802, 901 |
| DTX 767 | | | | Henry J. Lowe et al., "The Image EngineTM HPCC Project.  A Medical Digital Library System using Agent-Based Technology to Create an Integrated View of the Electronic Medical Record," Third International Forum on Research and Technology Advances in Digital Libraries (1996); S6-DEFPA0029199 - S6-DEFPA0029210 | 801/802, 901 |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 768 | | | | Henry J. Lowe, et al., WebReport: A World Wide Web Based Clinical Multimedia Reporting System, Proc AMIA Annual Fall Symp. 1996:314-318 http://www.ncbi.nlm.nih.gov/pmc/articles/PMC2233165 /pdf/procamiaafs00002-0351.pdf (last visited August 25, 2011); S6-DEFPA0029232 - S6-DEFPA0029236 | 801/802, 901 |
| DTX 769 | | | | Pruett, Mark et al. "Visual Basic Controls Desk Reference CD: The Definitive Book of Third-Party VBX and DLL Controls," 1995.; S6-DEFPA0029479 - S6-DEFPA0029643 | 801/802, 901 |
| DTX 770 | | | | "Getting Started with RealPublisherTM Premiere Plug-in Version 5.0," RealNetworks, Inc. (1997); S6-DEFPA0029644 - S6-DEFPA0029657 | 801/802, 901 |
| DTX 771 | | | | Inside MAPI, Irving De la Cruz and Les Thaler, Microsoft Press (1996); S6-DEFPA0029717 - S6-DEFPA0030338 | 801/802, 901, FIT |
| DTX 772 | | | | http://web.archive.org/web/19980215093245/http://www8.real.com/publisher/quickstart.html "Quick Start Online Guide," RealNetworks, Inc. (February 15, 1998); S6-DEFPA0030339 - S6-DEFPA0030341 | 801/802, 901 |
| DTX 773 | | | | http://web.archive.org/web/19980215082307/http://www8.real.com/publisher/hpindex.html#webpages "Add Audio and Video to Your Web Pages with RealPublisherTM," RealNetworks, Inc. (February 15, 1998); S6-DEFPA0030342 - S6-DEFPA0030344 | 801/802, 901 |
| DTX 774 | | | | http://web.archive.org/web/19980211180507/http://service.real.com/help/faq/rpub5faqa1.htm "RealPublisher 5.0 & 5.1 Frequently Asked Questions, Encoding Questions," RealNetworks, Inc. (February 11, 1998); S6-DEFPA0030345 - S6-DEFPA0030348 | 801/802, 901 |
| DTX 775 | | | | http://web.archive.org/web/19980211180513/http://service.real.com/help/faq/rpub5faqa2.htm "RealPublisher 5.0 & 5.1 Frequently Asked Questions, Publishing Questions," RealNetworks, Inc. (February 11, 1998); S6-DEFPA0030349 - S6-DEFPA0030350 | 801/802, 901 |
| DTX 776 | | | | http://web.archive.org/web/19980211180539/http://service.real.com/help/faq/rpub5faqa4.htm "RealPublisher 5.0 & 5.1 Frequently Asked Questions, RealPublisher 5.1 Specific Questions," RealNetworks, Inc. (February 11, 1998).; S6-DEFPA0030351 | 801/802, 901 |
| DTX 777 | | | | http://web.archive.org/web/19980215084737/http://www8.real.com/publisher/resources.html "RealPublisher Resources," RealNetworks, Inc. (February 15, 1998); S6-DEFPA0030352 | 801/802, 901 |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 778 | | | | http://web.archive.org/web/19980211180520/http://service.real.com/help/faq/rpub5faqa3.htm  "RealPublisher 5.0 & 5.1 Frequently Asked Questions, Special Topics Questions," RealNetworks, Inc. (February 11, 1998); S6-DEFPA0030353 - S6-DEFPA0030354 | 801/802, 901 |
| DTX 779 | | | | "RealAudio and RealVideo Content Creation Guide Version 5.0," RealNetworks, Inc.; S6-DEFPA0030355 - S6-DEFPA0030526 | 801/802, 901 |
| DTX 780 | | | | "RealFlash and RealAudio Content Creation Guide Beta 5.0," RealNetworks, Inc. (1997); S6-DEFPA0030527 - S6-DEFPA0030546 | 801/802, 901 |
| DTX 781 | | | | "Getting Started with RealPublisherTM Version 5.1," RealNetworks, Inc. (1998); S6-DEFPA0030547 - S6-DEFPA0030666 | 801/802, 901 |
| DTX 782 | | | | "RealPublisher Part 1; RealAudio and RealVideo Version 5. 1/5. 0," RealNetworks, Inc. (including CD-ROM); S6-DEFPA0030666.2 - S6-DEFPA0030666.4 | 801/802, 901 |
| DTX 783 | | | | "Toronto-Based Graphics-Engine Developer to Expand Functionality of HP's Imaging for the Internet; TruesSpectra's ColorWave to Add Groundbreaking Capabilities to HP's Imaging for Internet," Business Wire, p. 9170271 (September 17, 1997); S6-DEFPA0030672 - S6-DEFPA0030674 | 801/802, 901 |
| DTX 784 | | | | "TrueSpectra Announces the Availability of Photo>Graphics with Full ColorWave 2.0 Support," Business Wire, p. 7250080 (July 25, 1996); S6-DEFPA0030675 - S6-DEFPA0030676 | 801/802, 901 |
| DTX 785 | | | | "TrueSpectra Announces Support for Sun's Java Advanced Imaging API; Imaging Solution for E-commerce Embraces Java Technology," Business Wire, p. 0246 (June 15, 1999); S6-DEFPA0030677 - S6-DEFPA0030678 | 801/802, 901 |
| DTX 786 | | | | "TrueSpectra Debuts Iris Image Server Solutions; New Technology Addresses Critical Visual Requirements for Making E-commerce the Dominant Selling Medium," Business Wire, p. 0161 (April 14, 1999); S6-DEFPA0030679 - S6-DEFPA0030680 | 801/802, 901 |
| DTX 787 | | | | "Finally, Graphics Power for OS/2 Users," Kevin Linfield, Computing Canada, p. 28 (October 14, 1997); S6-DEFPA0030681 - S6-DEFPA0030682 | 801/802, 901, FIT |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 788 | | | | "MediaView, A General Multimedia Digital Publication System," Richard L. Phillips, Communications of the ACM, pp. 75-83 (July 1991, Vol. 34, No. 7).; S6-DEFPA0030686 - S6-DEFPA0030694 | 801/802, 901 |
| DTX 789 | | | | "An Interpersonal Multimedia Visualization System," Richard L. Phillips, Los Alamos National Laboratory, IEEE Computer Graphics and Applications, pp. 20-27 (May 1991); S6-DEFPA0030695 - S6-DEFPA0030702 | 801/802, 901 |
| DTX 790 | | | | "MediaView: An Editable Multimedia Publishing System Developed with an Object-Oriented Toolkit," Richard L. Phillips, Los Alamos National Laboratory, Usenix (Summer 1991); S6-DEFPA0030703 - S6-DEFPA0030714 | 801/802, 901 |
| DTX 791 | | | | "Media Maker," Greg Burd, NeXTWORLD, p. 13 (Fall 1992, Vol. 2, No. 3); S6-DEFPA0030733 - S6-DEFPA0030735 | 801/802, 901 |
| DTX 792 | | | | "Put Your Photo Album on the Web," Glenn McDonald, PCWorld, p. 128 (September 1997); S6-DEFPA0030738 - S6-DEFPA0030739 | 801/802, 901 |
| DTX 793 | | | | "Software and CD-ROM Reviews on File," p. 537 (September 1997, Vol. 13, Issue 9); S6-DEFPA0030740 - S6-DEFPA0030741 | 801/802, 901 |
| DTX 794 | | | | "Grubb & Ellis Uses TrueSpectra Image Server to Enhance Intranet Capabilities," Business Wire (December 2, 1998); S6-DEFPA0030867 - S6-DEFPA0030868 | 801/802, 901 |
| DTX 795 | | | | Certified File History for U.S. Patent No. 6,895,557; SUMMIT6-00000031 - SUMMIT6-00000319 | |
| DTX 796 | | | | Certified File History for U.S. Patent No. 7,765,482 File History; SUMMIT6-00000320 - SUMMIT6-000001580 | |
| DTX 797 | | | | 1998-10-20 Letter from S. Lewis to G. Dillabough re PictureWorks Partnership; SUMMIT6-00002005 - SUMMIT6-00002010 | 402 |
| DTX 798 | | | | Prepare & Post Product Overview; SUMMIT6-00002020 - SUMMIT6-00002021 | 106, CUM |
| DTX 799 | | | | "PictureWorks Technology's PictureBay Solves #1 Frustration of EBay Members, Adding Pictures to Auctions" Article; SUMMIT6-00004341 - SUMMIT6-00004343 | |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 800 | | | | "PictureWorks Technology's Rimfire Empowers any Website to Easily Accept, Process, and Display Visitor Photos and Media" Article; SUMMIT6-00004424 - SUMMIT6-0000426 | |
| DTX 801 | | | | 1997-98 S. Lewis Notebook; SUMMIT6-00004427 - SUMMIT6-00004579 | |
| DTX 802 | | | | 1998-99 S. Lewis Notebook; SUMMIT6-00004835 - SUMMIT6-00004988 | |
| DTX 803 | | | | Patent Assignment Documents; SUMMIT6-00005504 - SUMMIT6-00005506 | |
| DTX 804 | | | | Admission Licensing LLC Certificate of Amendment; SUMMIT6-00005509 - SUMMIT6-00005510 | |
| DTX 805 | | | | 2001-02 S. Lewis Notebook; SUMMIT6-00006130 - SUMMIT6-00006179 | |
| DTX 806 | | | | 2002 S. Lewis Notebook; SUMMIT6-00006187 - SUMMIT6-00006258 | |
| DTX 807 | | | | First half of 2003 S. Lewis Notebook; SUMMIT6-00006296 - SUMMIT6-00006348 | |
| DTX 808 | | | | Second half of 2003 S. Lewis Notebook; SUMMIT6-00006396 - SUMMIT6-00006442 | |
| DTX 809 | | | | 2007-08 S. Lewis Notebook; SUMMIT6-00006443 - SUMMIT6-00006481 | |
| DTX 810 | | | | 2000 S. Lewis Notebook; SUMMIT6-00006658 - SUMMIT6-00006783 | |
| DTX 811 | | | | 2009-01-21 S. Lewis Declaration to PTO; SUMMIT6-00009121 - SUMMIT6-00009125 | 106, CUM |
| DTX 812 | | | | 6,732,162 File History; SUMMIT6-00010000 - SUMMIT6-00010330 | 402 |
| DTX 813 | | | | Financial Statements of PictureWorks Technology, Inc., years ended March 31, 1998 and 1997 with Report of Independent Auditors; SUMMIT6-00014216 - SUMMIT6-00014235 | |
| DTX 814 | | | | Service Agreement between AdMission Corporation and Classified Ventures, LLC, dated June 1, 2006; SUMMIT6-00015457 - SUMMIT6-00015473 | |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 815 | | | | Service Agreement between Rimfire Service and Classified Ventures, LLC, dated March 3, 2004; SUMMIT6-00015521 - SUMMIT6-00015535 | |
| DTX 816 | | | | IPIX Corporation News Release dated February 17, 2005; SUMMIT6-00015872 | |
| DTX 817 | | | | Service Agreement between Homestore.com and Rimfire, dated August 1999; SUMMIT6-00018756 - SUMMIT6-00018772 | |
| DTX 818 | | | | 2003-04 Classified Ventures, LLC License Agreement; SUMMIT6-00020539 - SUMMIT6-00020551 | |
| DTX 819 | | | | Classified Ventures, LLC Rimfire Service Agreement, dated April 3, 2003; SUMMIT6-00020539 - SUMMIT6-00020551 | |
| DTX 820 | | | | AdMission Report to Shareholders, dated July 27, 2005; SUMMIT6-00022366 - SUMMIT6-00022376 | |
| DTX 821 | | | | AdMission Report to Shareholders, dated November 3, 2005; SUMMIT6-00022378 - SUMMIT6-00022386 | |
| DTX 822 | | | | AdMission Corporation Financial Statements, dated December 31, 2005; SUMMIT6-00022399 - SUMMIT6-00022414 | |
| DTX 823 | | | | AdMission Shareholder Presentation, dated February 7, 2007; SUMMIT6-00022446 - SUMMIT6-00022457 | 402 |
| DTX 824 | | | | Admission Corporation Board of Directors Meeting, dated January 20, 2006; SUMMIT6-00022662 - SUMMIT6-00022665 | 402, 403, 801/802 |
| DTX 825 | | | | AdMission Corporation's Board of Directors Meeting notes, February 10, 2006; SUMMIT6-00022667 - SUMMIT6-00022668 | 402, 403, 801/802 |
| DTX 826 | | | | AdMission BOD Meeting, April 21, 2006; SUMMIT6-00022670 - SUMMIT6-00022673 | 402, 403, 801/802 |
| DTX 827 | | | | AdMission BOD Meeting, October 26, 2007; SUMMIT6-00022709 - SUMMIT6-00022712 | 402, 403, 801/802 |
| DTX 828 | | | | AdMission BOD Meeting, January 30, 2008; SUMMIT6-00022714 - SUMMIT6-00022715 | 402, 403, 801/802 |
| DTX 829 | | | | AdMission BOD Meeting, June 24, 2008; SUMMIT6-00022747 - SUMMIT6-00022751 | 402, 403, 801/802 |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|----------|--------------|--------|----------|-------------|--------------------|
| DTX 830 | | | | AdMission BOD Meeting, October 27, 2008; SUMMIT6-00022752 - SUMMIT6-00022754 | 402, 403, 801/802 |
| DTX 831 | | | | AdMission Interim BOD Meeting, December 3, 2008; SUMMIT6-00022755 - SUMMIT6-00022764 | 402, 403, 801/802 |
| DTX 832 | | | | AdMission Q4 BOD Meeting, January 28, 2009; SUMMIT6-00022765 - SUMMIT6-00022769 | 402, 403, 801/802 |
| DTX 833 | | | | AdMission Q4 BOD Meeting, March 23, 2009; SUMMIT6-00022770 - SUMMIT6-00022822 | 402, 403, 801/802 |
| DTX 834 | | | | AdMission Corporation Financial Statements December 31, 2006 and 2005; SUMMIT6-00026370 - SUMMIT6-00026387 | 402, 403 |
| DTX 835 | | | | 2006-02-23 Email from S. Pate to K. Brand re MyFax Delivery from 3069550471; SUMMIT6-00026763 - SUMMIT6-00026779 | 402, 403, 602, AF, F, CUM |
| DTX 836 | | | | AdMission Corporation Pro Forma Income Statement from 2005-2008; SUMMIT6-00028146 | 106 |
| DTX 837 | | | | 2008-11-21 Email from K. Brotherton to S. Pate re AdMission Tax Structure; SUMMIT6-00029815 - SUMMIT6-00029823 | 402, 602, 801/802, AF, F |
| DTX 838 | | | | 2008-04-23 Memo from S. Pate to The Series A Shareholders of Admission Corporation re Asset Sale Consent; SUMMIT6-00033069 - SUMMIT6-00033072 | 402 |
| DTX 839 | | | | 2011-08-17 Email from S. Pate to S. Wilson re Phone Call Today; SUMMIT6-00079752 - SUMMIT6-00079752 | 402 |
| DTX 840 | | | | Employment Agreement of S. Pate, dated August 1, 2010; SUMMIT6-00080544 - SUMMIT6-00080556 | 402 |
| DTX 841 | | | | Internet Imaging:  Pictureworks Plans to Become Powerhouse in Internet Imaging - Exclusive Interview with CEO, dated April 1999; SUMMIT6-00083316 - SUMMIT6-00083320 | |
| DTX 842 | | | | 1997-98 S. Lewis Notebook with redactions; SUMMIT6-00088708 - SUMMIT6-00088860 | |
| DTX 843 | | | | iPIX Media Acquisition, Processing & Distribution System Presentation, dated February 26, 2003; SUMMIT6-00089850 - SUMMIT6-00089865 | |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 844 | | | | 2010-07-02 Email from P. Yoakum to S. Lewis re Terrific Read; SUMMIT6-00102179 | 402 |
| DTX 845 | | | | 2010-03-18 Email from P. Yoakum to S. Lewis re Did you ever see this?; SUMMIT6-00102411 | 402, 403 |
| DTX 846 | | | | 2009-09-17 Email from S. Pate to S. Lewis re Some News Bits You May Be Interested In; SUMMIT6-00102667 - SUMMIT6-00102668 | 402 |
| DTX 847 | | | | 2009-06-03 Email from S. Pate to S. Lewis re Patent Work; SUMMIT6-00103007 | 402 |
| DTX 848 | | | | 2009-04-20 Email from N. Smith to S. Lewis re Power.com - Final Bridge Investment Closing Now - Executive Summary Attached; SUMMIT6-00103116 | 402, 602, 801/802, F |
| DTX 849 | | | | 2009-04-08 Email from P. Yoakum to S. Lewis re A Thought; SUMMIT6-00103137 | 402 |
| DTX 850 | | | | 2009-02-20 Email from S. Pate to S. Lewis re IDS; SUMMIT6-00103322 | 402, 403 |
| DTX 851 | | | | 2008-07-22 Email from P. Yoakum to S. Lewis re Geothermal; SUMMIT6-00104005 | 402, 403 |
| DTX 852 | | | | Company Status Chart; SUMMIT6-00106090 - SUMMIT6-00106091 | 402, 403 |
| DTX 853 | | | | 2008-06-05 Email from D. Henry to S. Lewis and S. Pate re ACP Initial Questionnaire AdMission Doc; SUMMIT6-00106171 - SUMMIT600106173 | 402, 403, 602, 801/802, F |
| DTX 854 | | | | 2008-06-05 Email from D. Henry to S. Pate and S. Lewis re ACP Initial Questionnaire AdMission Doc; SUMMIT6-00106174 - SUMMIT6-00106175 | 402, 403, 602, 801/802, F |
| DTX 855 | | | | 2008-06-06 Email from S. Pate to S. Lewis re FW Documents for Altitude; SUMMIT6-00106181 - SUMMIT6-00106182 | 402, 403, 602, 801/802, F |
| DTX 856 | | | | 2008-06-17 Email from S. Pate to S. Lewis and B. Gordaychik re Admission Conference Call; SUMMIT6-00106539 - SUMMIT6-00106540 | 402, 403, 602, 801/802, F |
| DTX 857 | | | | 2008-06-17 Email from S. Pate to D. Henry and S. Lewis re ACP Initial Questionnaire AdMission.doc; SUMMIT6-00106541 - SUMMIT6-00106545 | 402, 403, 602, 801/802, F |
| DTX 858 | | | | 2011-05-26 Email from S. Lewis to B. Dominy re S6 Uploader; SUMMIT6-00106713 - SUMMIT6-00106713 | 402, 602, 801/802, F |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 859 | | | | AdMission Corporation Financial Statements, dated December 31, 2006 and 2005; SUMMIT6-00111831 - SUMMIT6-00111848 | 402 |
| DTX 860 | | | | 2005-08-03 Email from S. Wilson to S. Pate re AdMission Corporation; SUMMIT6-00113749 - SUMMIT6-00113752 | 402 |
| DTX 861 | | | | AdMission Corporation Patent Meetings Schedule; SUMMIT6-00113758 - SUMMIT6-00113759 | 402, 403 |
| DTX 862 | | | | Licensing Opportunities Memorandum; SUMMIT6-00113870 - SUMMIT6-00113873 | 402 |
| DTX 863 | | | | 2005-12-21 Fax from A. Derderian to S. Berndt-Smith re Certificate of Formation of Minotaur Media Management; SUMMIT6-00113962 - SUMMIT6-00113964 | 402, 403, 801/802, F |
| DTX 864 | | | | 2005-12-21 Contract from S. Wilson to J. Golding re Minotaur/Point2; SUMMIT6-00113972 - SUMMIT6-00113975 | 402, 403 |
| DTX 865 | | | | Notes re Major Terms of Agreement Between Minotaur and Point2; SUMMIT6-00114016 - SUMMIT6-00114016 | 402, 403 |
| DTX 866 | | | | Fax from Point2, dated 2006-02-23; SUMMIT6-00114131 - SUMMIT6-00114145 | 106, 402, CUM |
| DTX 867 | | | | 2007-04-25 Email from S. Kahlon to S. Pate re IMSciences; SUMMIT6-00114192 - SUMMIT6-00114193 | 402, 403, 602, 801/802, 901, F |
| DTX 868 | | | | Fighting the Patent Troll Presentation, dated September 27, 2007; SUMMIT6-00119355 - SUMMIT6-00119406 | 402, 403, 602, 701, 801/802, 901, F, LC |
| DTX 869 | | | | "New Prepare and Post Technology from PictureWorks Revolutionizes Use of Photos in Internet Marketing of Real Estate" Article, November 7, 1998; SUMMIT6-00132734 - SUMMIT6-00132775 | 402 |
| DTX 870 | | | | Summit 6 LLC Compiled Financial Statements for the Twelve Months Ended December 31, 2010; SUMMIT6-00138284 - SUMMIT6-00138291 | 402 |
| DTX 871 | | | | Summit 6 Annual Report to Owners and Opportunity Summary, dated January 2010; SUMMIT6-00138491 - SUMMIT6-00138498 | 402, 403 |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 872 | | | | Summit 6 Report to Members, dated January 2010; SUMMIT6-00138571 - SUMMIT6-00138576 | 402, 403 |
| DTX 873 | | | | Summit 6 Report to Members, dated January 2010; SUMMIT6-00138577 - SUMMIT6-00138582 | 402, 403 |
| DTX 874 | | | | Summit 6 Annual Report to Owners and Opportunity Summary, dated January 2010; SUMMIT6-00138589 - SUMMIT6-00138597 | 402, 403 |
| DTX 875 | | | | Summit 6 Annual Report to Owners and Opportunity Summary, dated January 2010; SUMMIT6-00138598 - SUMMIT6-00138606 | 402, 403 |
| DTX 876 | | | | Summit 6 LLC Manager Meeting Agenda, dated January 27, 2011; SUMMIT6-00138674 - SUMMIT6-00138676 | 402, 403 |
| DTX 877 | | | | 2010-01-20 Summit 6 LLC 2010 Q1 Board of Managers Meeting Minutes; SUMMIT6-00138732 - SUMMIT6-00138733 | 402, 403, 801/802 |
| DTX 878 | | | | Employment Agreement of S. Pate, dated May, 1, 2009; SUMMIT6-00139088 - SUMMIT6-00139102 | 402 |
| DTX 879 | | | | Employment Agreement of S. Pate Signature Page; SUMMIT6-00139190 - SUMMIT6-00139190 | 402 |
| DTX 880 | | | | Advisory Agreement Between Summit 6 and Lisa Wood, effective January 1, 2011; SUMMIT6-00139361 - SUMMIT6-00139374 | 402 |
| DTX 881 | | | | AdMission Corporation Conversion Projections as of November 16, 2008; SUMMIT6-00139753 - SUMMIT6-00139758 | 402, 403 |
| DTX 882 | | | | Employment Agreement of S. Pate, dated August 1, 2010; SUMMIT6-00140182 - SUMMIT6-00140194 | 402 |
| DTX 883 | | | | AdMission Corporation Financial Statements, dated December 31, 2005; SUMMIT6-00143653 - SUMMIT6-00143668 | 402 |
| DTX 884 | | | | AdMission Corporation Interim Board of Directors Meeting, dated February 10, 2006; SUMMIT6-00143704 - SUMMIT6-00143705 | 402, 403, 801/802 |
| DTX 885 | | | | Summit 6 LLC 2010 Q4 Board of Managers Meeting, dated January 27, 2011; SUMMIT6-00149232 - SUMMIT6-00149236 | 402, 403, 801/802 |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 886 | | | | Employment Agreement of S. Pate, dated August 1, 2010; SUMMIT6-00149439 - SUMMIT6-00149451 | 402, CUM |
| DTX 887 | | | | Employment Agreement of S. Pate, dated August 1, 2010; SUMMIT6-00149480 - SUMMIT6-00149492 | 402, CUM |
| DTX 888 | | | | Summit 6 Annual Report to Owners and Opportunity Summary, dated January 2010; SUMMIT6-00149745 - SUMMIT6-00149753 | 402, 403 |
| DTX 889 | | | | 2009-06-10 Summit 6 Report to Members; SUMMIT6-00149795 - SUMMIT6-00149800 | 402, 403 |
| DTX 890 | | | | 2010-09-03 Email from S. Pate to S. Lewis re IP License; SUMMIT6-00150030 - SUMMIT6-00150033 | 402, 602, 801/802, 901, F |
| DTX 891 | | | | Employment Agreement of S. Pate, effective May 1, 2009; SUMMIT6-00150212 - SUMMIT6-00150226 | 402 |
| DTX 892 | | | | 2009-06-10 Summit 6 LLC Q1 Board of Managers Meeting Minutes; SUMMIT6-00150269 - SUMMIT6-00150280 | 402, 403, 801/802 |
| DTX 893 | | | | 2010-07-21 Summit 6 LLC 2010 Q2 Board of Managers Meeting Minutes; SUMMIT6-00151437 - SUMMIT6-00151438 | 402, 403, 801/802 |
| DTX 894 | | | | Summit 6 LLC Valuation as of April 30, 2009; SUMMIT6-00151490 - SUMMIT6-00151497 | 402, 403 |
| DTX 895 | | | | 2008-11-13 Email from S. Lewis to D. Kobayashi re AdMission Licensing LLC power of attorney doc; SUMMIT6-00151678 - SUMMIT6-00151692 | 402 |
| DTX 896 | | | | iPIX Meeting Minutes:  Patent Sweep - Brainstorm Meeting, dated June 4, 2003; SUMMIT6-00151699 - SUMMIT6-00151701 | 402, 403, 801/802 |
| DTX 897 | | | | Summit 6 Compiled Financial Statements for the nine months ended December 31, 2009; SUMMIT6-00153330 - SUMMIT6-00153337 | 402 |
| DTX 898 | | | | Summit 6 Compiled Financial Statements for the twelve months ended December 31, 2011; SUMMIT6-0015357 - SUMMIT6-00153364 | 402 |
| DTX 899 | | | | AdMission Corporation Income Statement (Unaudited) Quarters and YTD 2007 ; SUMMIT6-00154636 | 402 |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 900 | | | | AdMission Corporation Interim Board of Directors Meeting, dated February 10, 2006; SUMMIT6-00154813 - SUMMIT6-00154815 | 402, 403, 801/802 |
| DTX 901 | | | | AdMission Corporation Interim Board of Directors Meeting, dated February 10, 2006; SUMMIT6-00154816 - SUMMIT6-00154817 | 402, 403, 801/802, cUM |
| DTX 902 | | | | 2007-01-31 AdMission Corporation Board of Directors Meeting Minutes; SUMMIT6-00155150 - SUMMIT6-00155153 | 402, 403, 801/802 |
| DTX 903 | | | | 2005-10-24 AdMission Corporation Investor Presentation re value of patents; SUMMIT6-00155265 - SUMMIT6-00155281 | 402, 403 |
| DTX 904 | | | | AdMission Corporation Income Statement (Unaudited) for the Quarter ended September 30, 2008; SUMMIT6-00155481 - SUMMIT6-00155489 | 402 |
| DTX 905 | | | | AdMission Corporation Interim Board of Directors Meeting, dated February 10, 2006; SUMMIT6-00155626 - SUMMIT6-00155627 | 402, 403, 801/802 |
| DTX 906 | | | | AdMission Corporation Interim Board of Directors Meeting Minutes, dated February 10, 2006; SUMMIT6-0155628 | 402, 403, 801/802 |
| DTX 907 | | | | AdMission Q2 BOD Meeting Agenda; SUMMIT6-00155726 - SUMMIT6-00155727 | 402, 403, 801/802 |
| DTX 908 | | | | 2006-07-26 AdMission Corporation Board of Directors Meeting Minutes; SUMMIT6-00155781 - SUMMIT6-00155784 | 402, 403, 801/802 |
| DTX 909 | | | | An Analytical Solution to Reasonable Royalty Rate Calculations by William Choi and Roy Weinstein, dated July 2000; SUMMIT6-00260308 | 402, 602, 801/802, F |
| DTX 910 | | | | Application of Game Theory to Intellectual Property Royalty Negotiations by John C. Jarosz and Michael J. Chapman; SUMMIT6-00260324 | 402, 602, 801/802, F |
| DTX 911 | | | | Bargaining and the Construction of Economically Consistent Hypothetical License Negotiations by Jonathan D. Putnam and Andrew B. Tepperman; SUMMIT6-00260427 | 402, 602, 801/802, F |
| DTX 912 | | | | The Bargaining Problem by John F. Nash, Jr.; SUMMIT6-00261061 | 402, 602, 801/802, F |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 913 | | | | Two-Person Cooperative Games by John Nash; SUMMIT6-00261101 | 402, 602, 801/802, F |
| DTX 914 | | | | AdMission Corporation Income Statement (Unaudited) for Quarter to Date May 31, 2008; WILSON-00000648 - WILSON-00000653 | 402, 801/802, F |
| DTX 915 | | | | AdMission Corporation Income Statement (Unaudited), Quarter Ended March 31, 2006; WILSON-00000660 - WILSON-00000664 | 402, 801/802, F |
| DTX 916 | | | | April 21, 2006 Board Meeting Minutes; WILSON-00001381 - WILSON-0001383 | 402, 801/802, F |
| DTX 917 | | | | Swiftsure Capital LLC AdMission Confidential Information Memorandum; WILSON-00003780 - WILSON-00003868 | 402, 403 |
| DTX 918 | | | | Point2 Source Code: uploadcontrol.ctl; WRIGHT_SC0000116 - WRIGHT_SC0000131 | 403, 602, 701, 801/802, 901, AF, F, LC, CUM |
| DTX 919 | | | | Point2 Source Code:  uploadfacility.htm; WRIGHT_SC0000141 - WRIGHT_SC0000142 | 403, 602, 701, 801/802, 901, AF, F, LC, CUM |
| DTX 920 | | | | Summit 6 2011 Annual Report to Owners, dated March 2012; YOAKUM-0000001 - YOAKUM-0000006 | 402 |
| DTX 921 | | | | Declaration of Peter Yoakum Regarding Privileged "Point2 Document," May 17, 2012 | 402, 403, 801/802, F |
| DTX 922 | | | | 31412 Ceats V Continental Morning Session-001.txt, dated March 14, 2012 | 106, 402, 403, 701, 801/802, F, IO, LC, ARG |
| DTX 923 | | | | 31912 Ceats V Continental Afternoon Session.txt, dated March 19, 2012 | 106, 402, 403, 701, 801/802, F, IO, LC |
| DTX 924 | | | | Goolkasian Deposition in Akamai v. Limelight | 402, 403, 701, 801/802, F, IC, IO, ND, LC |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 925 | | | | Goolkasian Report in Akamai v. Limelight | 402, 403, 701, 801/802, F, IC, IO, LC |
| DTX 926 | | | | Goolkasian trial testimony in Akamai v. Mass Institute Trial | 402, 403, 701, 801/802, F, IC, IO, LC |
| DTX 927 | | | | Smith and Parr Intel Property Licensing Ch. 6 | 106, 402, 602, 701, 801/802, 901, F |
| DTX 928 | | | | Yardi/Point2 Declaration | UK |
| DTX 929 | | | | Subpoena to Testify at a Deposition in a Civil Action to Cory Furman by Christopher Nalevanko, dated November 14, 2012 | 402 |
| DTX 930 | | | | Subpoena to Testify at a Deposition in a Civil Action to Cory Furman by Ashley Moore | 402 |
| DTX 931 | | | | Pictra Product and Services http://web.archive.org/web/19971009084243/http://www.pictra.com/prodserv/ dated October 9, 1997 (last visited Aug. 25, 2011) | 801/802, 901 |
| DTX 932 | | | | http://web.archive.org/web/19970625143929/http://www.cml.upmc.edu/ImageEngine/EIClientInfo.html (last visited Aug. 25, 2011) | 801/802, 901 |
| DTX 933 | | | | Rubie's Costumes Warps into High Tech, dated Jan. 21, 1998, http://web.archive.org/web/19980710151712/http://warp10.com/press/press98/980121.html (archived Jul. 10, 1998) | 801/802, 901 |
| DTX 934 | | | | Cary Lu & John Milligan, eWorld -The Official Guide For Macintosh Users (Ross Scott Rubin ed., 1994) | 801/802, 901 |
| DTX 935 | | | | Ryan Bernard, Corporate Intranet: Create and Manage an Internal Web for Your Organization (Philip Sutherland ed. 1996) | 801/802, 901 |
| DTX 936 | | | | HTML Transit athttp://web.archive.org/web/19980112222459/http://www.infoaccess.com/transitproducts/ht//ht30ds.htm (last visited Sep. 8, 2011) | 801/802, 901 |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 937 | | | | HTML Transit Download: Free Evaluation Version at http://web.archive.org/web/19980112222429/http://www.infoaccess.com/transitproducts/ht/htdload.htm (last visited Sep. 8, 2011); | 801/802, 901 |
| DTX 938 | | | | J. Postel and J. Reynolds, RFC 959 – File Transfer Protocol, October 1985 | 801/802, 901 |
| DTX 939 | | | | U.S. Patent No. 6,058,428, Wang et al., filed 12/5/1997, issued 05/02/2000 | 801/802, 901, FIT |
| DTX 940 | | | | Japanese Patent Application 8-153183 | 801/802, 901, FIT |
| DTX 941 | | | | E. Nebel and L. Masinter, RFC 1867 "Form-based File Upload in HTML," November 1995 ("RFC 1867") | 801/802, 901 |
| DTX 942 | | | | PictureWorks TECHWATCH: Component/Net Integration (copying information from http://www.microsoft.com/visualtools/DEFAULT.HTM), April 9, 1998 ("TechWatch") | 402, 602, 801/802, 901, F |
| DTX 943 | | | | Source code for MediaView Version 2.0, Richard L. Phillips, Los Alamos National Laboratory, as distributed on CD-ROM to attendees of the 1992 SIGGRAPGH Conference (1992). | 801/802, 901 |
| DTX 944 | | | | Arthur Goldberger, *Course in Econometrics*, Harvard University Press, 1991 ("Goldberger 1991"), p. 248, 251 | 106, 801/802, 901 |
| DTX 945 | | | | Jeffrey M. Wooldridge, *Introductory Econometrics: A Modern Approach*, 2009, p. 89, 97, 99 | 106, 801/802, 901 |
| DTX 946 | | | | Belsley, D., E. Kuh, and R. Welsch, *Regression Diagnostics: Identifying Influential Data and Sources of Collinearity*, New York: Wiley, 1980 | 106, 801/802, 901 |
| DTX 947 | | | | R. O'Brien, "A Caution Regarding Rules of Thumb for Variance Inflation Factors", *Quality & Quantity*, 2007), pp. 673-690 | 106, 801/802, 901 |
| DTX 948 | | | | William H. Greene, *Econometric Analysis*, Second Edition, 1993 ("Greene 1993"), p. 245-247, 270 | 801/802, 901 |
| DTX 949 | | | | Daniel L. Rubinfeld, "Reference Guide on Multiple Regression," *Reference Manual on Scientific Evidence*, Third Edition, 2011, p. 309 | 106, 801/802, 901 |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 950 | | | | October 22, 2012 Declaration of Dr. V. Thomas Rhyne, IV | 602, 703, 801/802, AF, F, LC |
| DTX 951 | | | | Deposition Subpoena to Eron Wright, dated June 20, 2012 | 402 |
| DTX 952 | | | | Supoena Duces Tecum to Eron Wright, dated June 20, 2012 | 402 |
| DTX 953 | | | | http://newsroom.fb.com/content/default.aspx?NewsAreaId=20 | 402, 801/802, 901, F |
| DTX 954 | | | | http://developers.facebook.com/docs/opengraph | 402, 801/802, 901, F |
| DTX 955 | | | | http://www.facebook.com/help/?page=203882222982239 | 402, 801/802, 901, F |
| DTX 956 | | | | http://blog.wolframalpha.com/2012/08/30/wolframalpha-personal-analytics-for-facebook/ | 402, 801/802, 901, F |
| DTX 957 | | | | http://www.fastcompany.com/welcome.html?destination=http://www.fastcompany.com/1632629/sean-parker-facebook-should-not-have-won-myspace-blew-it | 106, 402, 801/802, 901, F, UK |
| DTX 958 | | | | http://www.ustream.tv/recorded/25340828 | 106, 402, 801/802, 901, F, UK |
| DTX 959 | | | | http://web.archive.org/web/20031207052318/http://pages.ebay.com/help/sell/fees.html | 402, 801/802, 901, F |
| DTX 960 | | | | http://siy.cars.com/siy/zipEntry.jsp | 402, 801/802, 901, F |
| DTX 961 | | | | Julianne Pepitone, "Facebook hits 500 Million users," CNNMoney,  July 21, 2010 | 402, 801/802, 901, F |
| DTX 962 | | | | Facebook Prospectus, May 17, 2012 | 402, 801/802, 901, F |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 963 | | | | United Nations, Department of Economic and Social Affairs, Population Division, "World Population Prospects: The 2010Revision," 2011, available at http://esa.un.org/wpp/Excel-Data/DB03_Population_ByAgeSex_Quinquennial/WPP2010_DB3_F1_POPULATION_BY_AGE_BOTH_SEXES.XLS. | 402, 801/802, 901, F, UK |
| DTX 964 | | | | Matthew Jackson, Social and Economic Networks, Princeton University Press (2008), | 106, 402, 801/802, 901, F |
| DTX 965 | | | | Amy Langville and Carl Meyer, (2006), Google's PageRank and Beyond: The Science of Search Engine Rankings, Princeton University Press | 106, 402, 801/802, 901, F |
| DTX 966 | | | | Facebook's Responses to Summit's Sixth Set Specific Interrogatories, dated June 25, 2012 | 106 |
| DTX 967 | | | | 2012-01-19 Appendix F to Facebook's Interrogatory Responses | 106 |
| DTX 968 | | | | 2012-04-06 Appendix K to Facebook's Interrogatory Responses | 106 |
| DTX 969 | | | | 2012-06-25 Appendix N  to Facebook's Interrogatory Responses | 106 |
| DTX 970 | | | | 2012-07-25 First Supplemental Appendix G to Facebook's Interrogatory Responses | 106 |
| DTX 971 | | | | 2012-07-26 First Supplemental Appendix O to Facebook's Interrogatory Responses | 106 |
| DTX 972 | | | | http://blog.facebook.com/blog.php?post=432670242130 | 801/802, 901, F |
| DTX 973 | | | | http://www.facebook.com/help/?post=186325444780109 | 402, 801/802, 901, F |
| DTX 974 | | | | http://www.facebook.com/legal/terms | 402, 801/802, 901, F |
| DTX 975 | | | | http://blog.nielsen.com/nielsenwire/wp-content/uploads/2011/06/mobile-mb-usage-percentile.png | 402, 801/802, 901, F |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 976 | | | | Webster's II New Collegiate Dictionary, p. 1060 (2001) | 402, 801/802, 901, F |
| DTX 977 | | | | U.S. Patent No. 6,266,681 B1 | 402, 801/802, 901, F, FIT |
| DTX 978 | | | | U.S. Patent No. 6,571,271 B1 | 402, 801/802, 901, F, FIT |
| DTX 979 | | | | U.S. Patent No. 6,324,538 | 402, 801/802, 901, F, FIT |
| DTX 980 | | | | U.S. Patent No. 7,496,943 | 402, 801/802, 901, F, FIT |
| DTX 981 | | | | U.S. Patent No. 7,493,345 | 402, 801/802, 901, F, FIT |
| DTX 982 | | | | U.S. Patent No. 7,000,183 | 402, 801/802, 901, F, FIT |
| DTX 983 | | | | U.S. Patent No. 5,893,120 | 402, 801/802, 901, F, FIT |
| DTX 984 | | | | U.S. Patent No. 6,522,418 | 402, 801/802, 901, F, FIT |
| DTX 985 | | | | http://sec.gov/Archives/edgar/data/1326801/00011931 2512034517/d287954ds1.htm#toc287954_6 | 402, 801/802, 901, F |
| DTX 986 | | | | Summit 6's Second Supplemental Privilege Log- Revised, dated April 24, 2012. | 402, 403, PRIV |
| DTX 987 | | | | Summit 6's Second Supplemental Privilege Log, dated April 12, 2012. | 402 |
| DTX 988 | | | | Summit 6's Second Supplemental Privilege Log, dated April 16, 2012. | 402 |
| DTX 989 | | | | Summit 6's Privilege Log, dated March 16, 2012. | 402, 403, PRIV |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 990 | | | | Summit 6's Third Supplemental Privilege Log; dated May 23, 2012 | 402 |
| DTX 991 | | | | Screenshot of Flash Uploader | 106, 801/802, DE, CUM |
| DTX 992 | | | | Screenshot of Mulligan Uploader | 106, 801/802, DE, CUM |
| DTX 993 | | | | Screenshot of Photo Rotation Using Aurigma Demo | 106, 801/802, DE, CUM |
| DTX 994 | | | | Screenshot of Photo Selection Using Aurigma Demo | 106, 801/802, DE, CUM |
| DTX 995 | | | | Screenshot of Simple Uploader | 106, 402, 801/802, DE, CUM |
| DTX 996 | | | | Screenshot of Successful Photo Upload Using Aurigma Demo | 106, 801/802, DE, CUM |
| DTX 997 | | | | Screenshot of Upload Dialog using Aurigma Demo | 106, 801/802, DE, CUM |
| DTX 998 | | | | Screenshot of CAB file contents | 403, 602, 801/802, 901, AF, F |
| DTX 999 | | | | Screenshot of Demo CD Date Stamps | 403, 602, 801/802, 901, AF, F, FIT, FIC |
| DTX 1000 | | | | Screenshot of uploadcontrol.ctl Date Stamp | 403, 602, 801/802, 901, AF, F |
| DTX 1001 | | | | Screenshot of uploadfacility.htm Date Stamp | 403, 602, 801/802, 901, AF, F |
| DTX 1002 | | | | Screenshot of the "uploadfacility.htm" Date Stamp | 403, 602, 801/802, 901, AF, F |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 1003 | | | | Screenshot of the Demo CD Date Stamps | 403, 602, 801/802, 901, AF, F, FIT, FIC |
| DTX 1004 | | | | Screenshot of the "uploadcontrol.ctl: Date Stamp | 403, 602, 801/802, 901, AF, F |
| DTX 1005 | | | | Screenshot of the Demo CD - "Free!" Offer | 402, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1006 | | | | Screenshot of Source Code Files used by Photo Upload Facility | 403, 602, 801/802, 901, AF, F |
| DTX 1007 | | | | Screenshot of features_-_page_1.htm | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1008 | | | | Screenshot of features_-_page_1.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1009 | | | | Screenshot of features_-_page_2.htm | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1010 | | | | Screenshot of features_-_page_2.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 1011 | | | | Screenshot of features_-_page_3.htm | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1012 | | | | Screenshot of features_-_page_3.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1013 | | | | Screenshot of features_-_page_4.htm | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1014 | | | | Screenshot of features_-_page_4.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1015 | | | | Screenshot of features_-_page_5.htm | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1016 | | | | Screenshot of features_-_page_5.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1017 | | | | Screenshot of features_-_page_6.htm | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 1018 | | | | Screenshot of features_-_page_6.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1019 | | | | Screenshot of freeoffer.htm | 106, 403, 602, 801/802, 901, AF, F, CUM, FIC, FIT |
| DTX 1020 | | | | Screenshot of home_page.htm | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1021 | | | | Screenshot of home_page.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1022 | | | | Screenshot of introduction_-_page_1.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1023 | | | | Screenshot of introduction_-_page_2.htm | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1024 | | | | Screenshot of introduction_-_page_2.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 1025 | | | | Screenshot of introduction_-_page_3.htm | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1026 | | | | Screenshot of introduction_-_page_3.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1027 | | | | Screenshot of placing_ads_-_page_1.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1028 | | | | Screenshot of placing_ads_-_page_2.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1029 | | | | Screenshot of placing_ads_-_page_3.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1030 | | | | Screenshot of placing_ads_-_page_4.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1031 | | | | Screenshot of placing_ads_-_page_5.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 1032 | | | | Screenshot of placing_ads_-_page_6.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1033 | | | | Screenshot of placing_ads_-_page_7.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1034 | | | | Screenshot of placing_ads_-_page_8.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1035 | | | | Screenshot of placing_ads_-_page_9.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1036 | | | | Screenshot of placing_ads_-_page_10.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1037 | | | | Screenshot of placing_ads_-_page_11.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1038 | | | | Screenshot of placing_ads_-_step_1.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 1039 | | | | Screenshot of placing_ads_-_step_2.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1040 | | | | Screenshot of placing_ads_-_step_3.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1041 | | | | Screenshot of placing_ads_-_step_4.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1042 | | | | Screenshot of placing_ads_-_step_5.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1043 | | | | Screenshot of placing_ads_-_step_6.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1044 | | | | Screenshot of placing_ads_-_step_7.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1045 | | | | Screenshot of placing_ads_-_step_8.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 1046 | | | | Screenshot of postad.htm | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1047 | | | | Screenshot of postad.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1048 | | | | Screenshot of searchad.htm | 106, 403, 602, 801/802, 901, F, CUM, FIT, FIC |
| DTX 1049 | | | | Screenshot of searchad.html | 106, 403, 602, 801/802, 901, F, CUM, FIT, FIC |
| DTX 1050 | | | | Screenshot of searching_ads_-_page_1.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1051 | | | | Screenshot of searching_ads_-_page_2.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1052 | | | | Screenshot of searching_ads_-_page_3.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1053 | | | | Screenshot of searching_ads_-_page_4.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 1054 | | | | Screenshot of searching_ads_-_page_5.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1055 | | | | Screenshot of searching_ads_-_page_6.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1056 | | | | Screenshot of searching_ads_-_page_7.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1057 | | | | Screenshot of searching_ads_-_page_8.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1058 | | | | Screenshot of updatead.htm | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1059 | | | | Screenshot of updatead.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1060 | | | | Screenshot of updating_ads_-_page_1.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 1061 | | | | Screenshot of updating_ads_-_page_2.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1062 | | | | Screenshot of updating_ads_-_page_3.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1063 | | | | Screenshot of updating_ads_-_page_4.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1064 | | | | Screenshot of updating_ads_-_page_5.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1065 | | | | Screenshot of updating_ads_-_page_6.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1066 | | | | Screenshot of welcome2.htm | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |
| DTX 1067 | | | | Screenshot of welcome2.html | 106, 403, 602, 801/802, 901, AF, F, CUM, FIT, FIC |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 1068 | | | | Screenshot of Point 2 README.TXT | 106, 402, 403, 602, 801/802, 901, AF, F, CUM |
| DTX 1069 | | | | Screenshot of UPLOADFACILITY.HTM | 403, 602, 801/802, 901, AF, F, CUM |
| DTX 1070 | | | | Screenshot of P2UPLOAD12.INF | 403, 602, 801/802, 901, AF, F, CUM |
| DTX 1071 | | | | Screenshot of P2UPLOAD14.INF | 403, 602, 801/802, 901, AF, F, CUM |
| DTX 1072 | | | | Screenshot of SETUP.INF | 402, 403, 602, 801/802, 901, AF, F |
| DTX 1073 | | | | Screenshot of P2UPLOAD16.INF | 403, 602, 801/802, 901, AF, F, CUM |
| DTX 1074 | | | | Screenshot of SETUP.INF | 402, 403, 602, 801/802, 901, AF, F, CUM |
| DTX 1075 | | | | Screenshot of P2UPLOAD17.INF | 403, 602, 801/802, 901, AF, F, CUM |
| DTX 1076 | | | | Screenshot of SETUP.INF | 402, 403, 602, 801/802, 901, AF, F, CUM |
| DTX 1077 | | | | Facebook's Form S-1 filed April 23, 2012 | 402, 801/802, 901, F |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 1078 | | | | Facebook 10-Q filed July 31, 2012 | 402, 801/802, 901, F |
| DTX 1079 | | | | Amendment No. 8 to Facebook's Form S-1 Registration Statement | 402, 801/802, 901, F |
| DTX 1080 | | | | Microsoft Corporation, Form 10-K, September 25, 1995 | 402, 602, 801/802, 901, F |
| DTX 1081 | | | | Yahoo! Inc., 2006 Annual Report | 402, 602, 801/802, 901, F |
| DTX 1082 | | | | RBC Capital Markets, June 27, 2012, p 44 | 106, 402, 602, 801/802, 901, F |
| DTX 1083 | | | | Physical Exhibit:  Computer running Point2 Demo CD and files | 403, 602, 801/802, 901, AF, F, CUM, DE, FIC, FIT |
| DTX 1084 | | | | Physical Exhibit:  Computer running Facebook website & iPhoto Exporter for Facebook | CUM, DE |
| DTX 1085 | | | | Physical Exhibit:  iOS phone running the Facebook and Facebook Messenger for iOS | CUM, DE |
| DTX 1086 | | | | Physical Exhibit:  iOS tablet running the Facebook and Facebook Messenger for iOS | CUM, DE |
| DTX 1087 | | | | Physical Exhibit:  Android phone running the Facebook and Facebook Messenger for Android applications | CUM, DE |
| DTX 1088 | | | | Number not used | CUM, DE |
| DTX 1089 | | | | 2004-10-08 Letter from C. Furman re Patent Opinion regarding Disclosure Bars; POINT2-0004463 - POINT2-0004472 | 402, 403, 602, 701, 801/802, 901, AF, F, LC, CUM |

| Def. No. | Date Offered | Marked | Admitted | Description | Summit 6 Objection |
|---|---|---|---|---|---|
| DTX 1090 | | | | 2004-10-13 Email from J. Golding re Point2 opinion request; POINT2-0004484 - POINT2-0004486 | 402, 403, 602, 801/802, 901, AF, F, LC, CUM |
| DTX 1091 | | | | 2004-10-08 Letter from C. Furman re Patent Opinion regarding Disclosure Bars; POINT2-0004487 - POINT2-0004491 | 402, 403, 602, 701, 801/802, 901, AF, F, LC, CUM |
| DTX 1092 | | | | 2004-07-16 Fax from C. Furman to J. Golding re Public Disclosure bar on patentable subject matter; POINT2-0004507 - POINT2-0004513 | 402, 403, 602, 701, 801/802, 901, AF, F, LC, CUM |
| DTX 1093 | | | | Physical Exhibit: Computer running Facebook and http://demo.aurigma.com/ImageUploader4/OptimizedUpload/default.aspx ("Aurigma Uploader Demo") | CUM, DE |
| DDX 1[1] | | | | Demonstrative:  Computer running Point2 Demo CD and files | |
| DDX 2 | | | | Demonstrative:  Computer running Facebook website & iPhoto Exporter for Facebook | |
| DDX 3 | | | | Demonstrative:  iOS phone running the Facebook and Facebook Messenger for iOS | |
| DDX 4 | | | | Demonstrative:  iOS tablet running the Facebook and Facebook Messenger for iOS | |
| DDX 5 | | | | Demonstrative:  Android phone running the Facebook and Facebook Messenger for Android | |
| DDX 6 | | | | Demonstrative:  Computer running Facebook and http://demo.aurigma.com/ImageUploader4/OptimizedUpload/default.aspx ("Aurigma Uploader Demo") | |
| DDX 7 | | | | Demonstrative:  Publicly Available Videos on the Facebook website | |

---

[1]   Demonstratives DDX 1 through DDX 7 will be available for inspection and Facebook will work diligently with Summit 6 to schedule any requested inspection.

## SUMMIT 6 LLC'S LEGEND FOR OBJECTIONS TO TRIAL EXHIBITS

| | |
|---|---|
| 106/IC | This exhibit is objectionable because it is incomplete writing or recorded statement (FRE 106) |
| 402 | This exhibit is objectionable because it is not relevant (FRE 402) |
| 403 | This exhibit is objectionable because its probative value is substantially outweighed by the danger of unfair prejudice, confusion of the issues, or misleading the jury or by considerations of undue delay, waste of time, or needless presentation of cumulative evidence (FRE 403) |
| 408 | Compromise and offer to compromise (FRE 408) |
| 602 | This exhibit is objectionable because it constitutes testimony on a matter as to which the witness lacks personal knowledge (FRE 602) |
| 701 | This exhibit is objectionable because it is opinion testimony by a lay witness that is not reasonably based on perception and helpful to a clear understanding of the witness' testimony or the determination of a fact in dispute (FRE 701) |
| 801 and 802 | This exhibit is objectionable because it is a statement made by one other than the declarant while testifying at trial, offered into evidence to prove the truth of the matter asserted and not subject to any hearsay exception (*See* FRE 801 and 802) |
| 901 | This exhibit is objectionable because it has not been authenticated (FRE 901) |
| 1002 | This exhibit is objectionable because it is being used to prove the content of a writing and it is not the original writing (Best Evidence) (FRE 1002) |
| AF | This testimony is objectionable because it assumes a fact not in evidence |
| DE | This exhibit is objectionable because it is demonstrative evidence and therefore not properly admitted into evidence |
| F | This exhibit is objectionable because the proper foundation has not been laid |
| FIC | This exhibit is objectionable because Defendant appears to offer it as alleged prior art but Defendant failed to identify it in its invalidity contentions as required by P.R. 3-3 or P.R. 3-6 |
| IC | This exhibit is objectionable because it relates to inequitable conduct claim and can only be used for court purposes only |
| L | This exhibit is objectionable because it is illegible |
| MD | This exhibit is objectionable because it is a combination of more than one document |
| MIL | Offered subject to motion in limine pertaining to improperly disclosed alleged prior art |
| ND | This exhibit is objectionable because it is a deposition transcript and hence is not properly admitted into evidence |
| UK | This exhibit is objectionable in that it is unknown because it has not been adequately identified by Defendant and as such, Medtronic cannot evaluate its substance |
| IO | This exhibit is objectionable except for use as impeachment |
| FIT | This exhibit is objectionable because defendant appears to offer it as alleged prior art but failed to properly disclose its invalidity theory with respect to the exhibit as required by P.R. 3-3. |
| LC | Calls for legal conclusion |
| PRIV | This exhibit is objectionable because communication is privileged. |
| ARG | Argumentative |

Facebook's exhibit list should not be construed as a waiver of any objection to any exhibits on another party's exhibit list or another party's use of any exhibits on its exhibit list or on Facebook's exhibit list for any purpose at trial or otherwise.  By listing a particular version of a document, Facebook in no way waives its right to refer to other versions of that document at trial.  For example, if a particular document was marked in multiple depositions, generally only one version has been listed here and Facebook intends to use the identified version with testimony from any deposition in which the document, however marked, was used.  Facebook also reserves the right to amend and supplement this list as circumstances may warrant, consistent with the Court's rules and practices, including in response to additional discovery or future rulings from the Court, for rebuttal or impeachment, pursuant to agreement of the parties, in response to exhibits appearing on any party's exhibit list, or as otherwise appropriate.

Dated:  January 11, 2013

By:     */s/ Deron R. Dacus*

OF COUNSEL:

Gregg F. LoCascio, P.C.
Corey J. Manley
Christopher R. Nalevanko
KIRKLAND & ELLIS LLP
655 15th Street, N.W.
Washington, DC 20005
Tel:     (202) 579-5000
Fax:     (202) 879-5200
gregg.locascio@kirkland.com
corey.manley@kirkland.com
christopher.nalevanko@kirkland.com

*Attorneys for Defendant Facebook, Inc.*

Deron R. Dacus
State Bar No. 00790553
THE DACUS FIRM, P.C.
821 ESE Loop 323, Suite 430
Tyler, TX 75701
Tel: (903) 705-1117
Fax: (903) 705-1117
ddacus@dacusfirm.com

Michael K. Hurst
State Bar No. 10316310
GRUBER HURST JOHANSEN HAIL
   SHANK LLP
1445 Ross Avenue, Suite 2500
Dallas, TX  75202
Tel: (214) 855-6800
Fax: (214) 855-6808
mhurst@ghjhlaw.com

*Attorney for Defendant Facebook, Inc.*

## <u>CERTIFICATE OF SERVICE</u>

I am a citizen of the United States and am employed in Tyler, TX  I am over the age of eighteen years, and not a party to the within action.  My business address is 821 ESE Loop 323, Suite 430, Tyler, TX 75701.  On the date set forth below I served the documents described below in the manner described below:

### FACEBOOK, INC.'S TRIAL EXHIBIT LIST

  (BY ELECTRONIC MAIL) I am personally and readily familiar with the business practice of The Dacus Firm, P.C. for the preparation and processing of documents in portable document format (PDF) for e-mailing, and I caused said documents to be prepared in PDF and then served by electronic mail to the parties listed below.

on the following party in this action:

Douglas Cawley
Ashley Moore
Bradley Caldwell
Theodore Stevenson III
Phillip M. Aurentz
McKOOL SMITH
300 Crescent Court
Suite 1500
Dallas, TX  75201
Summit6_Counsel@McKoolSmith.com

*Attorneys for Summit 6 LLC*

James Nelson
DLA Piper LLP (US)
1717 Main Street, Suite 4600
Dallas, Texas  75201-4629

Brian K. Erickson
Todd Patterson
DLA PIPER LLP (US)
401 Congress Avenue, Suite 2500
Austin, TX  78701-3799

Mark Fowler
Andrew Valentine
Chang Kim
Krista Celentano
DLA PIPER LLP (US)
2000 University Avenue
East Palo Alto, CA 94303

*Attorneys for Samsung Electronics Co.
Ltd. and Samsung Telecommunications
America LLC*

Executed on January 11, 2013, at Dallas, TX.

_____ */s/ Deron R. Dacus*_____